# EXHIBIT 12

Taser Analysis 

TYSON
01190

RMA FORM                                                                                          Page 1 of 2



## TS AUTHORIZATION FORM (LE)

| | |
|---|---|
| **Department/Customer Name** *HOLLYWOOD POLICE DEPARTMENT* | **TS Number** *199903* |
| *RILLO, RYAN (DETECTIVE)* | |
| **Phone Number** *954-967-4411* | **TS Date** Nov 12 2014 1:02PM |
| **Email Address** *RRILLO@HOLLYWOODFL.ORG* | Payment Type: Bill My Department |

*Customer payment/billing notes:* 33-1410-143555 TASER ANALYSIS

**Customer Return Information**

| *Ship to Address:* | | *Bill to Address:* | |
|---|---|---|---|
| **Department/Customer Name** *HOLLYWOOD POLICE DEPARTMENT* | | **Department/Customer Name** *HOLLYWOOD POLICE DEPARTMENT* | |
| *RILLO, RYAN* | | *RILLO, RYAN* | |
| **Street Address** *3250 HOLLYWOOD BLVD* | | **Street Address** *3250 HOLLYWOOD BLVD* | |
| **City** *HOLLYWOOD* | | **City** *HOLLYWOOD* | |
| **State** *FL* | | **State** *FL* | |
| **Zip Code** *33021* | | **Zip Code** *33021* | |
| **Country** *United States* | | **Country** *United States* | |

| Quantity | Product Name | Serial Number | Estimated Warranty Expiration | Estimated Amount |
|---|---|---|---|---|
| 2 | **X26, Black** | X00-578574 | 8/11/2011 | $500.00 |
| | ***Full Analysis 80103 $500*** | | | |
| | THIS TAZER WAS DISCHARGED STARTING ON 10/27/14 AT 14:54:47 AND CONCLUDING ON THE SAME DATE AT 15:00:44 HOURS FOR A TOTAL OF NINE DISCHARGES. WE WOULD LIKE A CERTIFIED DOWNLOAD AND A COMPLETE ANALYSIS OF THE TAZER TO ENSURE THAT THE TASER WAS FUNCTIONING PROPERLY AND WITH IN YOUR ESTABLISHED PARAMETERS. THIS INCIDENT INVOLVED AN IN-CUSTODY DEATH AND IS CURRENTLY UNDER INVESTIGATION. (Case#:33-1410-143555, Date/Time:10/27/2014 @ 1444 HRS [EST], Address report to: RYAN RILLO) | | | |
| | ***Full Analysis 80103 $500*** | X00-578388 | 8/11/2011 | $500.00 |
| | THIS TAZER WAS DISCHARGED STARTING ON 10/27/14 AT 14:54:04 FOR A TOTAL OF ONE DISCHARGE. WE WOULD LIKE A CERTIFIED DOWNLOAD AND A COMPLETE ANALYSIS OF THE TAZER TO ENSURE THAT THE TAZER WAS FUNCTIONING PROPERLY AND WITH IN YOUR ESTABLISHED PARAMETERS. THIS INCIDENT INVOLVED AN IN-CUSTODY DEATH AND IS CURRENTLY UNDER INVESTIGATION. THIS TAZER WAS NOT EFFECTIVE DURING THIS INCIDENT BASED ON FACTS CURRENTLY KNOWN BY THE INVESTIGATORS. (Case#:33-1410-143555, Date/Time:10/27/2014 @ 1444 HRS [EST], Address report to: RYAN RILLO) | | | |
| | | | ***Estimated Total Amount:$1,000.00*** | |

**Shipping Instructions**

1) You are advised to download each unit if possible before sending it to us.

2) Pack product(s) securely, do not use shredded paper or packing popcorn.

**3) INCLUDE A COPY OF THIS TS AUTHORIZATION FORM IN EACH PACKAGE.**

4) Send package(s) via guaranteed/insured shipping (UPS, FedEx, etc) to:
   TASER International
   Attn: Investigations Services, TS # **199903**
   17800 N. 85th St.

TYSON
01191

RMA FORM                                                                    Page 2 of 2

Scottsdale, AZ 85255-9603

5) Be sure to provide the TS number listed above on the mailing label. Failure to provide the required information may delay the processing of your return.

If you have any questions regarding the returns process, please feel free to contact us by calling 1-800-978-2737. Please be sure to have your TS number when calling.

**IMPORTANT NOTICE**
TS numbers are valid for 90 days from the date of issuance. If TASER International does not receive the equipment to which the TS number has been assigned within the allowed time frame, the TS will be closed, and any equipment received bearing this TS number after the expiration date will be returned AS IS. Please send your product in by **2/10/2015**.

| **Click here to print this page, please include it in all your package(s).** |
| --- |

TYSON
01192



17800 N. 85th St.
Scottsdale, AZ
85255-9603

Phone: (480) 991-0797 • (800) 978-2737
Fax: (480) 991-0791
www.TASER.com

February 3, 2015

Detective Ryan Rillo
Hollywood Police Department
3250 Hollywood Blvd
Hollywood, FL 33021
Phone: 954-967-4411
Case No: 33-1410-143555

## Report from TASER International, Inc.
## Download and Electrical Analysis of X00-578574, TS# 199903

**Report:**

Analysis of TASER® X26™ conducted electrical weapon (CEW) with serial number X00-578574. TASER International was asked to conduct an electrical analysis of the CEW to determine if the weapon is operating within manufacturer's specifications and a download analysis of the Activation Log in reference to a field usage on October 27, 2014 at approximately 14:54 EDT. The download analysis was performed at the TASER International facility in Scottsdale, AZ on December 17, 2014. The electrical analysis was performed at the TASER International facility in Scottsdale, AZ on January 23, 2015.

**X26 CEW Activation Log Download and Analysis:**

The enclosed Activation Logs indicate that the TASER X26 CEW with serial number X00-578574 is recording data properly.

### 1. X26 CEW X00-578574 Download Analysis:

The enclosed Activation Log indicates that the X26 CEW with serial number X00-578574 was recording data properly on October 27, 2014 when the CEW was trigger activated 9 times between 14:54:38 and 15:00:44 EDT.

Because of internal component tolerances and environmental conditions, the clock in the X26 CEW can drift up to ± 4 minutes per month. Prior to October 27, 2014, the last time the clock was synchronized was on October 8, 2014 (Lines 210 and 211). With the clock running without synchronization for less than 1 month, the potential clock drift could be less than ± 4 minutes.

The computer used to download the Activation Log was set to Eastern Standard Time (EST) with Daylight Savings considered (EDT). All dates and times in the Activation Log are displayed in reference to Greenwich Mean Time (GMT) and EDT.

Page 1 of **39**

TYSON
01193

The activation times recorded in the Activation Log are the time that the firing cycle ended. The activation durations recorded in the Activation Log are rounded up to the next second, after 10 milliseconds (i.e., a 2.1 second activation will record as 3 seconds).

The Activation Log for the X26 CEW with serial number X00-578574 indicates that there were 9 trigger activations on October 27, 2014. The trigger activation times, not including any potential clock drift, is:

- Line 221      October 27, 2014      14:54:47 EDT      9 seconds duration
- Line 222      October 27, 2014      14:54:53 EDT      5 seconds duration
- Line 223      October 27, 2014      14:55:11 EDT      5 seconds duration
- Line 224      October 27, 2014      14:55:44 EDT      5 seconds duration
- Line 225      October 27, 2014      14:57:03 EDT      5 seconds duration
- Line 226      October 27, 2014      14:59:11 EDT      5 seconds duration
- Line 227      October 27, 2014      14:59:51 EDT      5 seconds duration
- Line 228      October 27, 2014      15:00:17 EDT      5 seconds duration
- Line 229      October 27, 2014      15:00:44 EDT      5 seconds duration

### 2. X26 CEW Electrical Analysis:

The X26 CEW with serial number X00-578574 was tested for electrical output using the TASER *Certified Test Procedure for Testing to TASER X26, X26P, and X2 Specifications, revision 9.0, dated December 1, 2014.*

After 1 initial spark test, the X26 CEW was activated twice times into an Ohmite® LN100J600 600 Ohm Non-Inductive Resistive Load. The first activation tested the pulse rate of the CEW. The second activation tested the Main Phase Charge, Peak Loaded Voltage, and Pulse Duration. The pulses and waveform were measured using a Tektronix® DPO3034 Oscilloscope (SN C011815), calibrated by Tektronix, Inc. with a calibration due date of March 2016, a Tektronix P5100 Voltage Probe, and a Tektronix TCP-202 Current Probe (SN B056676), calibrated by Tektronix, Inc. with a due date of March 2016. The Signal Path Compensation procedure was performed on the oscilloscope on January 22, 2015.

The TASER X26 specifications test procedure is designed to test the critical parameters of the CEW:  output charge; pulse duration; and repetition rate (pulse rate).  The test protocol measure the pulse rate of the last second of the 5-second cycle. The waveform measurement uses an average of at least 8 sample pulses for analysis, or, about half a second of output from the CEW from the last second of the 5-seconds cycle. For testing and evaluating the electrical output from the CEW, this sampling method improves the accuracy and consistency of the data versus simply taking a single pulse sampling of the waveform.

TYSON
01194

The testing performed on the CEW with serial number X00-578574 revealed that the CEW is functioning within published specifications for peak loaded voltage, output charge, pulse duration, and pulse rate.

Enclosed in this report are the oscilloscope screen graphics of the waveform output testing. Below is a table with the testing results for the CEW with serial number X00-578574, tested with the new DPM at 92% battery capacity:

| X26 CEW Serial Number | Main Phase Charge [Micro coulombs] | Pulse Duration [Microseconds] | Pulse Rate [Pulses per second] | Peak Loaded Voltage [Volts] |
|---|---|---|---|---|
| X26 Published Specifications | 80 - 125 | 105 - 155 | 19 +1/-2.5 | 1,400 - 2,520 |
| X00-578574 | 112.1 | 131.4 | 18.38 | 2,190 |

### 3. Post Electrical Analysis Download:

The X26 CEW Activation Log was downloaded after the electrical analysis to ensure proper function of the CEW data logging.

The downloaded Activation Log recorded the spark test and the 2 trigger activations from the electrical analysis with the proper date, time (within a few minutes as the oscilloscope and CEW are not synchronized), temperature, duration, and battery capacity. The downloaded Activation Log from after the electrical analysis is enclosed with this report along with the original Activation Log.

The computer used to download the Activation Log was set the EST time zone, with Daylight Savings compensated, therefore the times in the Activation Log are shown in reference to GMT and EST.

### 4. CEW Inspection:

The X26 CEW with serial number X00-578574 was inspected for any damage that could impede functionality or add risk to the Activation Log integrity. This inspection focused on the integrity of the CEW seams, internal LED functionality, Central Information Display (CID) functionality, and battery contacts. No damage was found.

TYSON
01195

**Summary:**

The X26 CEW with serial number X00-578574 is recording data properly in the Activation Log. The enclosed Activation Log indicates that the CEW was trigger activated 9 times on October 27, 2014.

The X26 CEW with serial number X00-578574 was tested to the TASER *Certified Test Procedure for Testing to TASER X26, X26P, and X2 Specifications, revision 9.0, dated December 1, 2014.* The test results found that the CEW is functioning within the manufacturer's published electrical specifications.

The X26 CEW with serial number X00-578574 was downloaded after the electrical analysis. The CEW was found to be recording data properly in the Activation Log.

The X26 CEW with serial number X00-578574 was inspected for any damage that could impede functionality or add risk to the Activation Log integrity. No damage was found.

TASER recommends that all X26 CEWs be downloaded and clocks synchronized at least every 3 months and that spark tests be performed daily before each shift.

The CEW is being returned 'as is'.

Sincerely,

Bryan Chiles
Technical Compliance Manager

Enclosures:
- Activation Log for X26 CEW with serial number X00-578574
- Activation Log for X26 CEW with serial number X00-578574 downloaded after the electrical analysis
- Oscilloscope screen captures for current and voltage waveforms for X26 CEW with serial number X00-578574

TYSON
01196



Pulse Rate screen capture for X26 CEW with serial number X00-578574



Charge and Peak Voltage screen capture for X26 CEW with serial number X00-578574

Page **5** of **39**

TYSON
01197



Pulse Duration screen capture for X26 CEW with serial number X00-578574

TYSON
01198

Original Activation Log Download



PROTECT LIFE

| TASER Information | | Downloaded By | |
|---|---|---|---|
| Serial # | X00-578574 | Name | Bryan Chiles |
| Model # | X26 | Dept | TASER |
| X26 Software Version | 24 | Rank | Mr |
| Dataport CD Version | 17.9 | Windows Version | Windows 7 |
| Record Date Range | All Data | Report Generated | 12/17/14 17:45:13 (local) |
| Computer Time Zone | Eastern Standard Time *DST | | |
| Using Daylight Savings Time | Yes | | |

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0001 | Incomplete Time Change Record | | | | |
| 0002 | 06/30/10 21:55:32 | 06/30/10 17:55:32 | Old Time | | |
| 0003 | 06/30/10 21:55:33 | 06/30/10 17:55:33 | New Time | | |
| 0004 | 06/30/10 21:56:45 | 06/30/10 17:56:45 | 5 | 24 | 28 |
| 0005 | 06/30/10 21:56:53 | 06/30/10 17:56:53 | 5 | 25 | 27 |
| 0006 | 06/30/10 21:56:59 | 06/30/10 17:56:59 | 5 | 25 | 27 |

TYSON 01199

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|-----|----------|-----------|----------|------|---------|
| 0007 | 08/08/12 14:23:25 | 08/08/12 10:23:25 | 5 | 21 | 94 |
| 0008 | 08/08/12 14:48:38 | 08/08/12 10:48:38 | 1 | 25 | 94 |
| 0009 | 08/08/12 14:49:40 | 08/08/12 10:49:40 | 1 | 25 | 94 |
| 0010 | 08/08/12 16:03:40 | 08/08/12 12:03:40 | 5 | 28 | 94 |
| 0011 | 08/08/12 16:04:09 | 08/08/12 12:04:09 | 2 | 28 | 93 |
| 0012 | 08/08/12 16:04:21 | 08/08/12 12:04:21 | 5 | 28 | 93 |
| 0013 | 08/08/12 16:04:41 | 08/08/12 12:04:41 | 3 | 28 | 93 |
| 0014 | 08/08/12 16:04:53 | 08/08/12 12:04:53 | 3 | 28 | 92 |
| 0015 | 08/08/12 16:05:44 | 08/08/12 12:05:44 | 2 | 28 | 92 |
| 0016 | 08/08/12 16:05:51 | 08/08/12 12:05:51 | 2 | 28 | 92 |
| 0017 | 08/08/12 16:06:14 | 08/08/12 12:06:14 | 2 | 28 | 92 |
| 0018 | 08/08/12 16:06:25 | 08/08/12 12:06:25 | 5 | 28 | 92 |
| 0019 | 08/08/12 16:07:20 | 08/08/12 12:07:20 | 2 | 28 | 91 |
| 0020 | 08/08/12 16:07:31 | 08/08/12 12:07:31 | 5 | 28 | 91 |
| 0021 | 08/08/12 20:15:55 | 08/08/12 16:15:55 | 5 | 25 | 91 |

TYSON 01200

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0022 | 08/08/12 21:30:51 | 08/08/12 17:30:51 | 5 | 24 | 90 |
| 0023 | 08/08/12 21:31:47 | 08/08/12 17:31:47 | 3 | 25 | 90 |
| 0024 | 08/08/12 22:25:57 | 08/08/12 18:25:57 | 4 | 23 | 90 |
| 0025 | 08/08/12 22:34:19 | 08/08/12 18:34:19 | 5 | 25 | 89 |
| 0026 | 08/08/12 22:34:46 | 08/08/12 18:34:46 | 3 | 26 | 89 |
| 0027 | 08/13/12 12:38:07 | 08/13/12 08:38:07 | 1 | 21 | 89 |
| 0028 | 08/15/12 12:48:40 | 08/15/12 08:48:40 | 1 | 22 | 89 |
| 0029 | 08/21/12 03:07:47 | 08/20/12 23:07:47 | 3 | 25 | 89 |
| 0030 | 08/21/12 12:52:56 | 08/21/12 08:52:56 | 1 | 22 | 88 |
| 0031 | 08/22/12 01:57:34 | 08/21/12 21:57:34 | 2 | 23 | 88 |
| 0032 | 08/22/12 01:58:16 | 08/21/12 21:58:16 | 3 | 23 | 88 |
| 0033 | 08/22/12 02:00:38 | 08/21/12 22:00:38 | 5 | 26 | 88 |
| 0034 | 08/22/12 02:03:13 | 08/21/12 22:03:13 | 1 | 28 | 87 |
| 0035 | 08/22/12 02:04:23 | 08/21/12 22:04:23 | 5 | 28 | 87 |
| 0036 | 08/22/12 02:04:37 | 08/21/12 22:04:37 | 3 | 28 | 87 |

TYSON 01201

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0037 | 08/22/12 02:05:00 | 08/21/12 22:05:00 | 3 | 29 | 87 |
| 0038 | 08/25/12 12:57:50 | 08/25/12 08:57:50 | 3 | 22 | 86 |
| 0039 | 08/30/12 03:39:10 | 08/29/12 23:39:10 | 1 | 22 | 86 |
| 0040 | 08/31/12 03:53:19 | 08/30/12 23:53:19 | 2 | 23 | 86 |
| 0041 | 09/02/12 03:51:19 | 09/01/12 23:51:19 | 4 | 23 | 86 |
| 0042 | 09/06/12 19:35:17 | 09/06/12 15:35:17 | 2 | 24 | 86 |
| 0043 | 09/14/12 19:36:18 | 09/14/12 15:36:18 | 4 | 24 | 85 |
| 0044 | 09/20/12 11:41:35 | 09/20/12 07:41:35 | 5 | 24 | 85 |
| 0045 | 09/27/12 11:54:10 | 09/27/12 07:54:10 | 3 | 24 | 85 |
| 0046 | 09/28/12 12:52:46 | 09/28/12 08:52:46 | 2 | 22 | 84 |
| 0047 | 10/05/12 20:20:23 | 10/05/12 16:20:23 | 5 | 30 | 84 |
| 0048 | 10/08/12 19:54:18 | 10/08/12 15:54:18 | 5 | 27 | 84 |
| 0049 | 10/12/12 14:35:28 | 10/12/12 10:35:28 | 4 | 26 | 83 |
| 0050 | 10/12/12 15:51:49 | 10/12/12 11:51:49 | 3 | 30 | 83 |
| 0051 | 10/16/12 21:05:05 | 10/16/12 17:05:05 | 5 | 31 | 83 |

TYSON 01202

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0052 | 10/30/12 20:12:03 | 10/30/12 16:12:03 | 5 | 23 | 82 |
| 0053 | 10/30/12 20:12:15 | 10/30/12 16:12:15 | 5 | 23 | 82 |
| 0054 | 10/30/12 20:15:45 | 10/30/12 16:15:45 | 5 | 25 | 82 |
| 0055 | 11/05/12 20:04:19 | 11/05/12 15:04:19 | 3 | 25 | 99 |
| 0056 | 11/19/12 15:10:04 | 11/19/12 10:10:04 | 3 | 21 | 99 |
| 0057 | 11/27/12 17:52:43 | 11/27/12 12:52:43 | 3 | 28 | 99 |
| 0058 | 11/29/12 17:49:41 | 11/29/12 12:49:41 | 2 | 29 | 99 |
| 0059 | 12/18/12 15:27:40 | 12/18/12 10:27:40 | 4 | 25 | 98 |
| 0060 | 12/19/12 18:18:19 | 12/19/12 13:18:19 | 3 | 28 | 98 |
| 0061 | 12/23/12 21:01:30 | 12/23/12 16:01:30 | 4 | 24 | 98 |
| 0062 | 12/23/12 21:01:50 | 12/23/12 16:01:50 | 1 | 24 | 97 |
| 0063 | 12/24/12 17:11:24 | 12/24/12 12:11:24 | 2 | 23 | 97 |
| 0064 | 12/26/12 14:40:26 | 12/26/12 09:40:26 | 4 | 25 | 97 |
| 0065 | 12/27/12 16:48:09 | 12/27/12 11:48:09 | 1 | 25 | 97 |
| 0066 | 12/28/12 13:43:46 | 12/28/12 08:43:46 | 2 | 22 | 97 |

TYSON 01203

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0067 | 01/01/13 13:40:09 | 01/01/13 08:40:09 | 2 | 21 | 97 |
| 0068 | 01/03/13 15:38:26 | 01/03/13 10:38:26 | 2 | 25 | 96 |
| 0069 | 01/09/13 08:08:58 | 01/09/13 03:08:58 | 1 | 25 | 96 |
| 0070 | 01/15/13 17:00:26 | 01/15/13 12:00:26 | 3 | 25 | 96 |
| 0071 | 01/15/13 21:01:16 | 01/15/13 16:01:16 | 1 | 24 | 96 |
| 0072 | 01/15/13 21:01:33 | 01/15/13 16:01:33 | 2 | 24 | 96 |
| 0073 | 01/18/13 14:09:04 | 01/18/13 09:09:04 | 1 | 21 | 96 |
| 0074 | 01/28/13 16:16:12 | 01/28/13 11:16:12 | 1 | 28 | 95 |
| 0075 | 01/30/13 14:54:36 | 01/30/13 09:54:36 | 1 | 26 | 95 |
| 0076 | 02/05/13 16:11:11 | 02/05/13 11:11:11 | 1 | 26 | 95 |
| 0077 | 02/09/13 23:56:42 | 02/09/13 18:56:42 | 1 | 24 | 95 |
| 0078 | 02/12/13 14:49:54 | 02/12/13 09:49:54 | 1 | 25 | 95 |
| 0079 | 02/14/13 15:02:53 | 02/14/13 10:02:53 | 1 | 31 | 95 |
| 0080 | 02/21/13 15:01:20 | 02/21/13 10:01:20 | 1 | 24 | 95 |
| 0081 | 02/23/13 17:05:28 | 02/23/13 12:05:28 | 1 | 24 | 95 |

TYSON
01204

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0082 | 02/23/13 17:05:38 | 02/23/13 12:05:38 | 2 | 24 | 95 |
| 0083 | 03/07/13 15:05:02 | 03/07/13 10:05:02 | 3 | 22 | 94 |
| 0084 | 03/12/13 13:43:51 | 03/12/13 09:43:51 | 2 | 25 | 94 |
| 0085 | 03/15/13 13:45:58 | 03/15/13 09:45:58 | 1 | 19 | 94 |
| 0086 | 03/16/13 15:16:51 | 03/16/13 11:16:51 | 1 | 24 | 94 |
| 0087 | 03/19/13 20:13:12 | 03/19/13 16:13:12 | Old Time | | |
| 0088 | 03/19/13 19:39:08 | 03/19/13 15:39:08 | New Time | | |
| 0089 | 03/21/13 10:59:49 | 03/21/13 06:59:49 | 1 | 20 | 94 |
| 0090 | 03/23/13 16:02:10 | 03/23/13 12:02:10 | 1 | 27 | 94 |
| 0091 | 04/01/13 11:32:04 | 04/01/13 07:32:04 | 1 | 20 | 94 |
| 0092 | 04/10/13 03:26:43 | 04/09/13 23:26:43 | 2 | 21 | 93 |
| 0093 | 04/20/13 13:45:42 | 04/20/13 09:45:42 | 2 | 28 | 93 |
| 0094 | 05/01/13 13:28:57 | 05/01/13 09:28:57 | 3 | 27 | 93 |
| 0095 | 05/09/13 19:15:57 | 05/09/13 15:15:57 | 3 | 25 | 93 |
| 0096 | 05/15/13 19:05:14 | 05/15/13 15:05:14 | 1 | 21 | 92 |

TYSON 01205

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0097 | 05/15/13 19:06:23 | 05/15/13 15:06:23 | 6 | 21 | 92 |
| 0098 | 05/15/13 19:06:32 | 05/15/13 15:06:32 | 2 | 22 | 92 |
| 0099 | 05/20/13 21:07:44 | 05/20/13 17:07:44 | 5 | 23 | 92 |
| 0100 | 05/23/13 16:09:55 | 05/23/13 12:09:55 | 5 | 27 | 91 |
| 0101 | 05/26/13 12:55:17 | 05/26/13 08:55:17 | 5 | 23 | 91 |
| 0102 | 06/02/13 00:31:47 | 06/01/13 20:31:47 | 5 | 23 | 90 |
| 0103 | 06/03/13 16:49:58 | 06/03/13 12:49:58 | 5 | 25 | 90 |
| 0104 | 06/07/13 14:57:20 | 06/07/13 10:57:20 | 5 | 23 | 90 |
| 0105 | 06/08/13 12:16:40 | 06/08/13 08:16:40 | 5 | 20 | 89 |
| 0106 | 06/12/13 23:20:30 | 06/12/13 19:20:30 | 5 | 23 | 88 |
| 0107 | 06/13/13 12:30:58 | 06/13/13 08:30:58 | 5 | 22 | 88 |
| 0108 | 06/15/13 12:22:43 | 06/15/13 08:22:43 | 5 | 22 | 88 |
| 0109 | 06/17/13 12:13:02 | 06/17/13 08:13:02 | 5 | 23 | 87 |
| 0110 | 06/20/13 12:25:17 | 06/20/13 08:25:17 | 5 | 23 | 87 |
| 0111 | 06/29/13 12:31:18 | 06/29/13 08:31:18 | 5 | 23 | 85 |

TYSON
01206

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0112 | 07/01/13 12:12:21 | 07/01/13 08:12:21 | 5 | 22 | 85 |
| 0113 | 07/04/13 12:24:45 | 07/04/13 08:24:45 | 5 | 22 | 84 |
| 0114 | 07/06/13 11:33:18 | 07/06/13 07:33:18 | 5 | 22 | 83 |
| 0115 | 07/06/13 11:33:26 | 07/06/13 07:33:26 | 5 | 23 | 82 |
| 0116 | 07/08/13 12:32:02 | 07/08/13 08:32:02 | 5 | 22 | 82 |
| 0117 | 07/11/13 12:33:05 | 07/11/13 08:33:05 | 5 | 21 | 81 |
| 0118 | 08/04/13 03:35:07 | 08/03/13 23:35:07 | 5 | 23 | 81 |
| 0119 | 08/25/13 15:47:01 | 08/25/13 11:47:01 | 5 | 23 | 80 |
| 0120 | 08/29/13 10:27:08 | 08/29/13 06:27:08 | 5 | 23 | 80 |
| 0121 | 08/29/13 16:05:51 | 08/29/13 12:05:51 | 1 | 24 | 65 |
| 0122 | 08/29/13 16:06:00 | 08/29/13 12:06:00 | 5 | 24 | 65 |
| 0123 | 08/30/13 10:28:26 | 08/30/13 06:28:26 | 5 | 23 | 65 |
| 0124 | 09/03/13 10:45:10 | 09/03/13 06:45:10 | 5 | 24 | 64 |
| 0125 | 09/06/13 22:12:57 | 09/06/13 18:12:57 | 5 | 25 | 64 |
| 0126 | 09/09/13 11:10:03 | 09/09/13 07:10:03 | 5 | 21 | 64 |

TYSON 01207

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0127 | 09/16/13 18:49:41 | 09/16/13 14:49:41 | 5 | 23 | 63 |
| 0128 | 09/26/13 18:33:34 | 09/26/13 14:33:34 | 5 | 27 | 63 |
| 0129 | 09/27/13 14:16:23 | 09/27/13 10:16:23 | 5 | 23 | 62 |
| 0130 | 10/06/13 18:37:58 | 10/06/13 14:37:58 | 5 | 27 | 55 |
| 0131 | 10/11/13 17:32:47 | 10/11/13 13:32:47 | 5 | 25 | 54 |
| 0132 | 10/18/13 20:49:52 | 10/18/13 16:49:52 | 5 | 29 | 54 |
| 0133 | 10/22/13 20:48:30 | 10/22/13 16:48:30 | 5 | 27 | 53 |
| 0134 | 10/24/13 10:59:29 | 10/24/13 06:59:29 | 5 | 23 | 53 |
| 0135 | 10/28/13 10:32:12 | 10/28/13 06:32:12 | 5 | 23 | 50 |
| 0136 | 10/31/13 10:57:51 | 10/31/13 06:57:51 | 5 | 23 | 50 |
| 0137 | 11/05/13 15:19:04 | 11/05/13 10:19:04 | 5 | 25 | 49 |
| 0138 | 11/07/13 17:10:15 | 11/07/13 12:10:15 | 5 | 29 | 49 |
| 0139 | 11/07/13 17:36:39 | 11/07/13 12:36:39 | 5 | 34 | 49 |
| 0140 | 11/07/13 17:36:48 | 11/07/13 12:36:48 | 5 | 34 | 48 |
| 0141 | 02/20/14 20:01:29 | 02/20/14 15:01:29 | Old Time | | |

TYSON 01208

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0142 | 02/20/14 19:49:30 | 02/20/14 14:49:30 | New Time | | |
| 0143 | 06/05/14 14:58:33 | 06/05/14 10:58:33 | 1 | 18 | 47 |
| 0144 | 07/15/14 18:48:18 | 07/15/14 14:48:18 | 5 | 21 | 85 |
| 0145 | 07/15/14 18:48:41 | 07/15/14 14:48:41 | Old Time | | |
| 0146 | 07/15/14 18:43:44 | 07/15/14 14:43:44 | New Time | | |
| 0147 | 07/15/14 18:45:40 | 07/15/14 14:45:40 | 3 | 24 | 99 |
| 0148 | 07/28/14 17:21:46 | 07/28/14 13:21:46 | 1 | 19 | 99 |
| 0149 | 07/28/14 17:48:38 | 07/28/14 13:48:38 | Old Time | | |
| 0150 | 07/28/14 17:48:13 | 07/28/14 13:48:13 | New Time | | |
| 0151 | 07/28/14 18:15:23 | 07/28/14 14:15:23 | 5 | 24 | 99 |
| 0152 | 07/28/14 18:16:18 | 07/28/14 14:16:18 | 5 | 25 | 99 |
| 0153 | 07/28/14 18:17:25 | 07/28/14 14:17:25 | 4 | 25 | 98 |
| 0154 | 07/28/14 18:17:31 | 07/28/14 14:17:31 | 4 | 25 | 98 |
| 0155 | 07/28/14 18:17:59 | 07/28/14 14:17:59 | 3 | 25 | 98 |
| 0156 | 07/28/14 18:18:06 | 07/28/14 14:18:06 | 5 | 25 | 97 |

Page **17** of **39**

TYSON
01209

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0157 | 07/28/14 18:19:13 | 07/28/14 14:19:13 | 5 | 25 | 97 |
| 0158 | 07/28/14 18:36:58 | 07/28/14 14:36:58 | 5 | 25 | 97 |
| 0159 | 07/28/14 18:37:37 | 07/28/14 14:37:37 | 2 | 25 | 96 |
| 0160 | 07/28/14 18:37:52 | 07/28/14 14:37:52 | 5 | 25 | 96 |
| 0161 | 07/29/14 22:26:44 | 07/29/14 18:26:44 | 5 | 27 | 96 |
| 0162 | 07/30/14 20:36:31 | 07/30/14 16:36:31 | 1 | 27 | 95 |
| 0163 | 08/02/14 00:35:40 | 08/01/14 20:35:40 | 1 | 25 | 95 |
| 0164 | 08/03/14 14:46:52 | 08/03/14 10:46:52 | 1 | 23 | 95 |
| 0165 | 08/06/14 15:10:46 | 08/06/14 11:10:46 | 2 | 24 | 94 |
| 0166 | 08/07/14 19:44:10 | 08/07/14 15:44:10 | 1 | 25 | 94 |
| 0167 | 08/09/14 02:45:32 | 08/08/14 22:45:32 | 1 | 29 | 94 |
| 0168 | 08/10/14 02:05:42 | 08/09/14 22:05:42 | 1 | 27 | 93 |
| 0169 | 08/10/14 15:58:31 | 08/10/14 11:58:31 | 1 | 25 | 93 |
| 0170 | 08/11/14 15:28:47 | 08/11/14 11:28:47 | 1 | 23 | 93 |
| 0171 | 08/12/14 14:55:20 | 08/12/14 10:55:20 | 1 | 24 | 93 |

TYSON 01210

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0172 | 08/13/14 15:49:46 | 08/13/14 11:49:46 | 1 | 25 | 93 |
| 0173 | 08/14/14 22:31:16 | 08/14/14 18:31:16 | 1 | 26 | 92 |
| 0174 | 08/15/14 21:21:30 | 08/15/14 17:21:30 | 1 | 25 | 92 |
| 0175 | 08/17/14 16:03:27 | 08/17/14 12:03:27 | 1 | 24 | 92 |
| 0176 | 08/19/14 15:53:31 | 08/19/14 11:53:31 | 1 | 23 | 92 |
| 0177 | 08/20/14 16:00:27 | 08/20/14 12:00:27 | 1 | 23 | 91 |
| 0178 | 08/25/14 04:06:28 | 08/25/14 00:06:28 | 1 | 24 | 91 |
| 0179 | 08/28/14 13:51:50 | 08/28/14 09:51:50 | 1 | 21 | 91 |
| 0180 | 08/28/14 18:53:33 | 08/28/14 14:53:33 | 2 | 25 | 91 |
| 0181 | 09/03/14 15:55:25 | 09/03/14 11:55:25 | 1 | 24 | 90 |
| 0182 | 09/04/14 15:47:18 | 09/04/14 11:47:18 | 1 | 23 | 90 |
| 0183 | 09/06/14 17:03:11 | 09/06/14 13:03:11 | 1 | 23 | 89 |
| 0184 | 09/07/14 02:38:55 | 09/06/14 22:38:55 | 1 | 24 | 89 |
| 0185 | 09/10/14 18:12:56 | 09/10/14 14:12:56 | 1 | 24 | 89 |
| 0186 | 09/10/14 18:12:57 | 09/10/14 14:12:57 | 1 | 24 | 89 |

TYSON 01211

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0187 | 09/10/14 18:13:03 | 09/10/14 14:13:03 | 3 | 24 | 89 |
| 0188 | 09/16/14 21:55:09 | 09/16/14 17:55:09 | 1 | 26 | 88 |
| 0189 | 09/16/14 21:55:11 | 09/16/14 17:55:11 | 1 | 26 | 88 |
| 0190 | 09/16/14 21:55:28 | 09/16/14 17:55:28 | 2 | 27 | 88 |
| 0191 | 09/21/14 00:07:14 | 09/20/14 20:07:14 | 1 | 26 | 87 |
| 0192 | 09/24/14 01:22:08 | 09/23/14 21:22:08 | 1 | 26 | 87 |
| 0193 | 09/24/14 01:24:05 | 09/23/14 21:24:05 | 1 | 28 | 87 |
| 0194 | 09/26/14 03:23:33 | 09/25/14 23:23:33 | 1 | 24 | 87 |
| 0195 | 09/28/14 10:22:59 | 09/28/14 06:22:59 | 1 | 23 | 87 |
| 0196 | 09/29/14 19:49:40 | 09/29/14 15:49:40 | 1 | 28 | 87 |
| 0197 | 09/30/14 22:04:30 | 09/30/14 18:04:30 | 1 | 24 | 87 |
| 0198 | 09/30/14 22:04:35 | 09/30/14 18:04:35 | 2 | 25 | 86 |
| 0199 | 09/30/14 22:05:36 | 09/30/14 18:05:36 | 2 | 26 | 86 |
| 0200 | 10/01/14 10:02:20 | 10/01/14 06:02:20 | 1 | 22 | 86 |
| 0201 | 10/02/14 21:59:12 | 10/02/14 17:59:12 | 1 | 25 | 86 |

TYSON 01212

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0202 | 10/04/14 01:16:51 | 10/03/14 21:16:51 | 1 | 23 | 85 |
| 0203 | 10/04/14 10:06:26 | 10/04/14 06:06:26 | 1 | 22 | 85 |
| 0204 | 10/06/14 22:32:40 | 10/06/14 18:32:40 | 1 | 25 | 85 |
| 0205 | 10/06/14 22:32:41 | 10/06/14 18:32:41 | 1 | 25 | 85 |
| 0206 | 10/08/14 01:40:00 | 10/07/14 21:40:00 | 1 | 25 | 85 |
| 0207 | 10/08/14 03:45:08 | 10/07/14 23:45:08 | 1 | 23 | 84 |
| 0208 | 10/08/14 03:45:11 | 10/07/14 23:45:11 | 1 | 23 | 84 |
| 0209 | 10/08/14 03:45:49 | 10/07/14 23:45:49 | 2 | 23 | 84 |
| 0210 | 10/08/14 12:17:00 | 10/08/14 08:17:00 | Old Time | | |
| 0211 | 10/08/14 12:14:27 | 10/08/14 08:14:27 | New Time | | |
| 0212 | 10/12/14 05:17:55 | 10/12/14 01:17:55 | 1 | 25 | 98 |
| 0213 | 10/15/14 02:16:00 | 10/14/14 22:16:00 | 1 | 24 | 98 |
| 0214 | 10/15/14 02:16:08 | 10/14/14 22:16:08 | 2 | 24 | 98 |
| 0215 | 10/15/14 15:46:49 | 10/15/14 11:46:49 | 1 | 24 | 98 |
| 0216 | 10/18/14 15:53:53 | 10/18/14 11:53:53 | 1 | 22 | 97 |

TYSON 01213

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0217 | 10/19/14 03:20:17 | 10/18/14 23:20:17 | 1 | 26 | 97 |
| 0218 | 10/22/14 01:20:41 | 10/21/14 21:20:41 | 1 | 21 | 97 |
| 0219 | 10/22/14 01:22:16 | 10/21/14 21:22:16 | 1 | 22 | 97 |
| 0220 | 10/26/14 14:20:43 | 10/26/14 10:20:43 | 1 | 21 | 97 |
| 0221 | 10/27/14 18:54:47 | 10/27/14 14:54:47 | 9 | 26 | 96 |
| 0222 | 10/27/14 18:54:53 | 10/27/14 14:54:53 | 5 | 27 | 96 |
| 0223 | 10/27/14 18:55:11 | 10/27/14 14:55:11 | 5 | 27 | 95 |
| 0224 | 10/27/14 18:55:44 | 10/27/14 14:55:44 | 5 | 28 | 95 |
| 0225 | 10/27/14 18:57:03 | 10/27/14 14:57:03 | 5 | 29 | 94 |
| 0226 | 10/27/14 18:59:11 | 10/27/14 14:59:11 | 5 | 31 | 94 |
| 0227 | 10/27/14 18:59:51 | 10/27/14 14:59:51 | 5 | 32 | 94 |
| 0228 | 10/27/14 19:00:17 | 10/27/14 15:00:17 | 5 | 32 | 93 |
| 0229 | 10/27/14 19:00:44 | 10/27/14 15:00:44 | 5 | 33 | 93 |
| 0230 | 10/28/14 19:26:32 | 10/28/14 15:26:32 | Old Time | | |
| 0231 | 10/28/14 19:25:49 | 10/28/14 15:25:49 | New Time | | |

Page 22 of 39

TYSON
01214

Activation Log Download After Electrical Analysis



| TASER Information | |
|---|---|
| Serial # | X00-578574 |
| Model # | X26 |
| X26 Software Version | 24 |
| Dataport CD Version | 17.9 |
| Record Date Range | All Data |
| Computer Time Zone | Eastern Standard Time *DST |
| Using Daylight Savings Time | Yes |

| Downloaded By | |
|---|---|
| Name | Bryan Chiles |
| Dept | Tech Services |
| Rank | Mr |
| Windows Version | Windows 7 |
| Report Generated | 01/23/15 13:15:42 (local) |

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0001 | Incomplete Time Change Record | | | | |
| 0002 | 06/30/10 21:55:32 | 06/30/10 17:55:32 | Old Time | | |
| 0003 | 06/30/10 21:55:33 | 06/30/10 17:55:33 | New Time | | |
| 0004 | 06/30/10 21:56:45 | 06/30/10 17:56:45 | 5 | 24 | 28 |
| 0005 | 06/30/10 21:56:53 | 06/30/10 17:56:53 | 5 | 25 | 27 |
| 0006 | 06/30/10 21:56:59 | 06/30/10 17:56:59 | 5 | 25 | 27 |

Page **23** of **39**

TYSON 01215

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|-----|----------|------------|----------|------|---------|
| 0007 | 08/08/12 14:23:25 | 08/08/12 10:23:25 | 5 | 21 | 94 |
| 0008 | 08/08/12 14:48:38 | 08/08/12 10:48:38 | 1 | 25 | 94 |
| 0009 | 08/08/12 14:49:40 | 08/08/12 10:49:40 | 1 | 25 | 94 |
| 0010 | 08/08/12 16:03:40 | 08/08/12 12:03:40 | 5 | 28 | 94 |
| 0011 | 08/08/12 16:04:09 | 08/08/12 12:04:09 | 2 | 28 | 93 |
| 0012 | 08/08/12 16:04:21 | 08/08/12 12:04:21 | 5 | 28 | 93 |
| 0013 | 08/08/12 16:04:41 | 08/08/12 12:04:41 | 3 | 28 | 93 |
| 0014 | 08/08/12 16:04:53 | 08/08/12 12:04:53 | 3 | 28 | 92 |
| 0015 | 08/08/12 16:05:44 | 08/08/12 12:05:44 | 2 | 28 | 92 |
| 0016 | 08/08/12 16:05:51 | 08/08/12 12:05:51 | 2 | 28 | 92 |
| 0017 | 08/08/12 16:06:14 | 08/08/12 12:06:14 | 2 | 28 | 92 |
| 0018 | 08/08/12 16:06:25 | 08/08/12 12:06:25 | 5 | 28 | 92 |
| 0019 | 08/08/12 16:07:20 | 08/08/12 12:07:20 | 2 | 28 | 91 |
| 0020 | 08/08/12 16:07:31 | 08/08/12 12:07:31 | 5 | 28 | 91 |
| 0021 | 08/08/12 20:15:55 | 08/08/12 16:15:55 | 5 | 25 | 91 |

TYSON 01216

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0022 | 08/08/12 21:30:51 | 08/08/12 17:30:51 | 5 | 24 | 90 |
| 0023 | 08/08/12 21:31:47 | 08/08/12 17:31:47 | 3 | 25 | 90 |
| 0024 | 08/08/12 22:25:57 | 08/08/12 18:25:57 | 4 | 23 | 90 |
| 0025 | 08/08/12 22:34:19 | 08/08/12 18:34:19 | 5 | 25 | 89 |
| 0026 | 08/08/12 22:34:46 | 08/08/12 18:34:46 | 3 | 26 | 89 |
| 0027 | 08/13/12 12:38:07 | 08/13/12 08:38:07 | 1 | 21 | 89 |
| 0028 | 08/15/12 12:48:40 | 08/15/12 08:48:40 | 1 | 22 | 89 |
| 0029 | 08/21/12 03:07:47 | 08/20/12 23:07:47 | 3 | 25 | 89 |
| 0030 | 08/21/12 12:52:56 | 08/21/12 08:52:56 | 1 | 22 | 88 |
| 0031 | 08/22/12 01:57:34 | 08/21/12 21:57:34 | 2 | 23 | 88 |
| 0032 | 08/22/12 01:58:16 | 08/21/12 21:58:16 | 3 | 23 | 88 |
| 0033 | 08/22/12 02:00:38 | 08/21/12 22:00:38 | 5 | 26 | 88 |
| 0034 | 08/22/12 02:03:13 | 08/21/12 22:03:13 | 1 | 28 | 87 |
| 0035 | 08/22/12 02:04:23 | 08/21/12 22:04:23 | 5 | 28 | 87 |
| 0036 | 08/22/12 02:04:37 | 08/21/12 22:04:37 | 3 | 28 | 87 |

TYSON
01217

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|------|----------|-----------|----------|------|---------|
| 0037 | 08/22/12 02:05:00 | 08/21/12 22:05:00 | 3 | 29 | 87 |
| 0038 | 08/25/12 12:57:50 | 08/25/12 08:57:50 | 3 | 22 | 86 |
| 0039 | 08/30/12 03:39:10 | 08/29/12 23:39:10 | 1 | 22 | 86 |
| 0040 | 08/31/12 03:53:19 | 08/30/12 23:53:19 | 2 | 23 | 86 |
| 0041 | 09/02/12 03:51:19 | 09/01/12 23:51:19 | 4 | 23 | 86 |
| 0042 | 09/06/12 19:35:17 | 09/06/12 15:35:17 | 2 | 24 | 86 |
| 0043 | 09/14/12 19:36:18 | 09/14/12 15:36:18 | 4 | 24 | 85 |
| 0044 | 09/20/12 11:41:35 | 09/20/12 07:41:35 | 5 | 24 | 85 |
| 0045 | 09/27/12 11:54:10 | 09/27/12 07:54:10 | 3 | 24 | 85 |
| 0046 | 09/28/12 12:52:46 | 09/28/12 08:52:46 | 2 | 22 | 84 |
| 0047 | 10/05/12 20:20:23 | 10/05/12 16:20:23 | 5 | 30 | 84 |
| 0048 | 10/08/12 19:54:18 | 10/08/12 15:54:18 | 5 | 27 | 84 |
| 0049 | 10/12/12 14:35:28 | 10/12/12 10:35:28 | 4 | 26 | 83 |
| 0050 | 10/12/12 15:51:49 | 10/12/12 11:51:49 | 3 | 30 | 83 |
| 0051 | 10/16/12 21:05:05 | 10/16/12 17:05:05 | 5 | 31 | 83 |

TYSON
01218

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0052 | 10/30/12 20:12:03 | 10/30/12 16:12:03 | 5 | 23 | 82 |
| 0053 | 10/30/12 20:12:15 | 10/30/12 16:12:15 | 5 | 23 | 82 |
| 0054 | 10/30/12 20:15:45 | 10/30/12 16:15:45 | 5 | 25 | 82 |
| 0055 | 11/05/12 20:04:19 | 11/05/12 15:04:19 | 3 | 25 | 99 |
| 0056 | 11/19/12 15:10:04 | 11/19/12 10:10:04 | 3 | 21 | 99 |
| 0057 | 11/27/12 17:52:43 | 11/27/12 12:52:43 | 3 | 28 | 99 |
| 0058 | 11/29/12 17:49:41 | 11/29/12 12:49:41 | 2 | 29 | 99 |
| 0059 | 12/18/12 15:27:40 | 12/18/12 10:27:40 | 4 | 25 | 98 |
| 0060 | 12/19/12 18:18:19 | 12/19/12 13:18:19 | 3 | 28 | 98 |
| 0061 | 12/23/12 21:01:30 | 12/23/12 16:01:30 | 4 | 24 | 98 |
| 0062 | 12/23/12 21:01:50 | 12/23/12 16:01:50 | 1 | 24 | 97 |
| 0063 | 12/24/12 17:11:24 | 12/24/12 12:11:24 | 2 | 23 | 97 |
| 0064 | 12/26/12 14:40:26 | 12/26/12 09:40:26 | 4 | 25 | 97 |
| 0065 | 12/27/12 16:48:09 | 12/27/12 11:48:09 | 1 | 25 | 97 |
| 0066 | 12/28/12 13:43:46 | 12/28/12 08:43:46 | 2 | 22 | 97 |

TYSON
01219

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|-----|----------|------------|----------|------|---------|
| 0067 | 01/01/13 13:40:09 | 01/01/13 08:40:09 | 2 | 21 | 97 |
| 0068 | 01/03/13 15:38:26 | 01/03/13 10:38:26 | 2 | 25 | 96 |
| 0069 | 01/09/13 08:08:58 | 01/09/13 03:08:58 | 1 | 25 | 96 |
| 0070 | 01/15/13 17:00:26 | 01/15/13 12:00:26 | 3 | 25 | 96 |
| 0071 | 01/15/13 21:01:16 | 01/15/13 16:01:16 | 1 | 24 | 96 |
| 0072 | 01/15/13 21:01:33 | 01/15/13 16:01:33 | 2 | 24 | 96 |
| 0073 | 01/18/13 14:09:04 | 01/18/13 09:09:04 | 1 | 21 | 96 |
| 0074 | 01/28/13 16:16:12 | 01/28/13 11:16:12 | 1 | 28 | 95 |
| 0075 | 01/30/13 14:54:36 | 01/30/13 09:54:36 | 1 | 26 | 95 |
| 0076 | 02/05/13 16:11:11 | 02/05/13 11:11:11 | 1 | 26 | 95 |
| 0077 | 02/09/13 23:56:42 | 02/09/13 18:56:42 | 1 | 24 | 95 |
| 0078 | 02/12/13 14:49:54 | 02/12/13 09:49:54 | 1 | 25 | 95 |
| 0079 | 02/14/13 15:02:53 | 02/14/13 10:02:53 | 1 | 31 | 95 |
| 0080 | 02/21/13 15:01:20 | 02/21/13 10:01:20 | 1 | 24 | 95 |
| 0081 | 02/23/13 17:05:28 | 02/23/13 12:05:28 | 1 | 24 | 95 |

TYSON
01220

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0082 | 02/23/13 17:05:38 | 02/23/13 12:05:38 | 2 | 24 | 95 |
| 0083 | 03/07/13 15:05:02 | 03/07/13 10:05:02 | 3 | 22 | 94 |
| 0084 | 03/12/13 13:43:51 | 03/12/13 09:43:51 | 2 | 25 | 94 |
| 0085 | 03/15/13 13:45:58 | 03/15/13 09:45:58 | 1 | 19 | 94 |
| 0086 | 03/16/13 15:16:51 | 03/16/13 11:16:51 | 1 | 24 | 94 |
| 0087 | 03/19/13 20:13:12 | 03/19/13 16:13:12 | Old Time | | |
| 0088 | 03/19/13 19:39:08 | 03/19/13 15:39:08 | New Time | | |
| 0089 | 03/21/13 10:59:49 | 03/21/13 06:59:49 | 1 | 20 | 94 |
| 0090 | 03/23/13 16:02:10 | 03/23/13 12:02:10 | 1 | 27 | 94 |
| 0091 | 04/01/13 11:32:04 | 04/01/13 07:32:04 | 1 | 20 | 94 |
| 0092 | 04/10/13 03:26:43 | 04/09/13 23:26:43 | 2 | 21 | 93 |
| 0093 | 04/20/13 13:45:42 | 04/20/13 09:45:42 | 2 | 28 | 93 |
| 0094 | 05/01/13 13:28:57 | 05/01/13 09:28:57 | 3 | 27 | 93 |
| 0095 | 05/09/13 19:15:57 | 05/09/13 15:15:57 | 3 | 25 | 93 |
| 0096 | 05/15/13 19:05:14 | 05/15/13 15:05:14 | 1 | 21 | 92 |

TYSON 01221

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| **Seq** | **GMT Time** | **Local Time** | **Duration** | **Temp** | **Battery** |
| 0097 | 05/15/13 19:06:23 | 05/15/13 15:06:23 | 6 | 21 | 92 |
| 0098 | 05/15/13 19:06:32 | 05/15/13 15:06:32 | 2 | 22 | 92 |
| 0099 | 05/20/13 21:07:44 | 05/20/13 17:07:44 | 5 | 23 | 92 |
| 0100 | 05/23/13 16:09:55 | 05/23/13 12:09:55 | 5 | 27 | 91 |
| 0101 | 05/26/13 12:55:17 | 05/26/13 08:55:17 | 5 | 23 | 91 |
| 0102 | 06/02/13 00:31:47 | 06/01/13 20:31:47 | 5 | 23 | 90 |
| 0103 | 06/03/13 16:49:58 | 06/03/13 12:49:58 | 5 | 25 | 90 |
| 0104 | 06/07/13 14:57:20 | 06/07/13 10:57:20 | 5 | 23 | 90 |
| 0105 | 06/08/13 12:16:40 | 06/08/13 08:16:40 | 5 | 20 | 89 |
| 0106 | 06/12/13 23:20:30 | 06/12/13 19:20:30 | 5 | 23 | 88 |
| 0107 | 06/13/13 12:30:58 | 06/13/13 08:30:58 | 5 | 22 | 88 |
| 0108 | 06/15/13 12:22:43 | 06/15/13 08:22:43 | 5 | 22 | 88 |
| 0109 | 06/17/13 12:13:02 | 06/17/13 08:13:02 | 5 | 23 | 87 |
| 0110 | 06/20/13 12:25:17 | 06/20/13 08:25:17 | 5 | 23 | 87 |
| 0111 | 06/29/13 12:31:18 | 06/29/13 08:31:18 | 5 | 23 | 85 |

TYSON 01222

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0112 | 07/01/13 12:12:21 | 07/01/13 08:12:21 | 5 | 22 | 85 |
| 0113 | 07/04/13 12:24:45 | 07/04/13 08:24:45 | 5 | 22 | 84 |
| 0114 | 07/06/13 11:33:18 | 07/06/13 07:33:18 | 5 | 22 | 83 |
| 0115 | 07/06/13 11:33:26 | 07/06/13 07:33:26 | 5 | 23 | 82 |
| 0116 | 07/08/13 12:32:02 | 07/08/13 08:32:02 | 5 | 22 | 82 |
| 0117 | 07/11/13 12:33:05 | 07/11/13 08:33:05 | 5 | 21 | 81 |
| 0118 | 08/04/13 03:35:07 | 08/03/13 23:35:07 | 5 | 23 | 81 |
| 0119 | 08/25/13 15:47:01 | 08/25/13 11:47:01 | 5 | 23 | 80 |
| 0120 | 08/29/13 10:27:08 | 08/29/13 06:27:08 | 5 | 23 | 80 |
| 0121 | 08/29/13 16:05:51 | 08/29/13 12:05:51 | 1 | 24 | 65 |
| 0122 | 08/29/13 16:06:00 | 08/29/13 12:06:00 | 5 | 24 | 65 |
| 0123 | 08/30/13 10:28:26 | 08/30/13 06:28:26 | 5 | 23 | 65 |
| 0124 | 09/03/13 10:45:10 | 09/03/13 06:45:10 | 5 | 24 | 64 |
| 0125 | 09/06/13 22:12:57 | 09/06/13 18:12:57 | 5 | 25 | 64 |
| 0126 | 09/09/13 11:10:03 | 09/09/13 07:10:03 | 5 | 21 | 64 |

TYSON 01223

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0127 | 09/16/13 18:49:41 | 09/16/13 14:49:41 | 5 | 23 | 63 |
| 0128 | 09/26/13 18:33:34 | 09/26/13 14:33:34 | 5 | 27 | 63 |
| 0129 | 09/27/13 14:16:23 | 09/27/13 10:16:23 | 5 | 23 | 62 |
| 0130 | 10/06/13 18:37:58 | 10/06/13 14:37:58 | 5 | 27 | 55 |
| 0131 | 10/11/13 17:32:47 | 10/11/13 13:32:47 | 5 | 25 | 54 |
| 0132 | 10/18/13 20:49:52 | 10/18/13 16:49:52 | 5 | 29 | 54 |
| 0133 | 10/22/13 20:48:30 | 10/22/13 16:48:30 | 5 | 27 | 53 |
| 0134 | 10/24/13 10:59:29 | 10/24/13 06:59:29 | 5 | 23 | 53 |
| 0135 | 10/28/13 10:32:12 | 10/28/13 06:32:12 | 5 | 23 | 50 |
| 0136 | 10/31/13 10:57:51 | 10/31/13 06:57:51 | 5 | 23 | 50 |
| 0137 | 11/05/13 15:19:04 | 11/05/13 10:19:04 | 5 | 25 | 49 |
| 0138 | 11/07/13 17:10:15 | 11/07/13 12:10:15 | 5 | 29 | 49 |
| 0139 | 11/07/13 17:36:39 | 11/07/13 12:36:39 | 5 | 34 | 49 |
| 0140 | 11/07/13 17:36:48 | 11/07/13 12:36:48 | 5 | 34 | 48 |
| 0141 | 02/20/14 20:01:29 | 02/20/14 15:01:29 | Old Time | | |

TYSON 01224

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0142 | 02/20/14 19:49:30 | 02/20/14 14:49:30 | New Time | | |
| 0143 | 06/05/14 14:58:33 | 06/05/14 10:58:33 | 1 | 18 | 47 |
| 0144 | 07/15/14 18:48:18 | 07/15/14 14:48:18 | 5 | 21 | 85 |
| 0145 | 07/15/14 18:48:41 | 07/15/14 14:48:41 | Old Time | | |
| 0146 | 07/15/14 18:43:44 | 07/15/14 14:43:44 | New Time | | |
| 0147 | 07/15/14 18:45:40 | 07/15/14 14:45:40 | 3 | 24 | 99 |
| 0148 | 07/28/14 17:21:46 | 07/28/14 13:21:46 | 1 | 19 | 99 |
| 0149 | 07/28/14 17:48:38 | 07/28/14 13:48:38 | Old Time | | |
| 0150 | 07/28/14 17:48:13 | 07/28/14 13:48:13 | New Time | | |
| 0151 | 07/28/14 18:15:23 | 07/28/14 14:15:23 | 5 | 24 | 99 |
| 0152 | 07/28/14 18:16:18 | 07/28/14 14:16:18 | 5 | 25 | 99 |
| 0153 | 07/28/14 18:17:25 | 07/28/14 14:17:25 | 4 | 25 | 98 |
| 0154 | 07/28/14 18:17:31 | 07/28/14 14:17:31 | 4 | 25 | 98 |
| 0155 | 07/28/14 18:17:59 | 07/28/14 14:17:59 | 3 | 25 | 98 |
| 0156 | 07/28/14 18:18:06 | 07/28/14 14:18:06 | 5 | 25 | 97 |

TYSON 01225

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0157 | 07/28/14 18:19:13 | 07/28/14 14:19:13 | 5 | 25 | 97 |
| 0158 | 07/28/14 18:36:58 | 07/28/14 14:36:58 | 5 | 25 | 97 |
| 0159 | 07/28/14 18:37:37 | 07/28/14 14:37:37 | 2 | 25 | 96 |
| 0160 | 07/28/14 18:37:52 | 07/28/14 14:37:52 | 5 | 25 | 96 |
| 0161 | 07/29/14 22:26:44 | 07/29/14 18:26:44 | 5 | 27 | 96 |
| 0162 | 07/30/14 20:36:31 | 07/30/14 16:36:31 | 1 | 27 | 95 |
| 0163 | 08/02/14 00:35:40 | 08/01/14 20:35:40 | 1 | 25 | 95 |
| 0164 | 08/03/14 14:46:52 | 08/03/14 10:46:52 | 1 | 23 | 95 |
| 0165 | 08/06/14 15:10:46 | 08/06/14 11:10:46 | 2 | 24 | 94 |
| 0166 | 08/07/14 19:44:10 | 08/07/14 15:44:10 | 1 | 25 | 94 |
| 0167 | 08/09/14 02:45:32 | 08/08/14 22:45:32 | 1 | 29 | 94 |
| 0168 | 08/10/14 02:05:42 | 08/09/14 22:05:42 | 1 | 27 | 93 |
| 0169 | 08/10/14 15:58:31 | 08/10/14 11:58:31 | 1 | 25 | 93 |
| 0170 | 08/11/14 15:28:47 | 08/11/14 11:28:47 | 1 | 23 | 93 |
| 0171 | 08/12/14 14:55:20 | 08/12/14 10:55:20 | 1 | 24 | 93 |

TYSON
01226

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|-----|----------|------------|----------|------|---------|
| 0172 | 08/13/14 15:49:46 | 08/13/14 11:49:46 | 1 | 25 | 93 |
| 0173 | 08/14/14 22:31:16 | 08/14/14 18:31:16 | 1 | 26 | 92 |
| 0174 | 08/15/14 21:21:30 | 08/15/14 17:21:30 | 1 | 25 | 92 |
| 0175 | 08/17/14 16:03:27 | 08/17/14 12:03:27 | 1 | 24 | 92 |
| 0176 | 08/19/14 15:53:31 | 08/19/14 11:53:31 | 1 | 23 | 92 |
| 0177 | 08/20/14 16:00:27 | 08/20/14 12:00:27 | 1 | 23 | 91 |
| 0178 | 08/25/14 04:06:28 | 08/25/14 00:06:28 | 1 | 24 | 91 |
| 0179 | 08/28/14 13:51:50 | 08/28/14 09:51:50 | 1 | 21 | 91 |
| 0180 | 08/28/14 18:53:33 | 08/28/14 14:53:33 | 2 | 25 | 91 |
| 0181 | 09/03/14 15:55:25 | 09/03/14 11:55:25 | 1 | 24 | 90 |
| 0182 | 09/04/14 15:47:18 | 09/04/14 11:47:18 | 1 | 23 | 90 |
| 0183 | 09/06/14 17:03:11 | 09/06/14 13:03:11 | 1 | 23 | 89 |
| 0184 | 09/07/14 02:38:55 | 09/06/14 22:38:55 | 1 | 24 | 89 |
| 0185 | 09/10/14 18:12:56 | 09/10/14 14:12:56 | 1 | 24 | 89 |
| 0186 | 09/10/14 18:12:57 | 09/10/14 14:12:57 | 1 | 24 | 89 |

TYSON
01227

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|-----|----------|------------|----------|------|---------|
| 0187 | 09/10/14 18:13:03 | 09/10/14 14:13:03 | 3 | 24 | 89 |
| 0188 | 09/16/14 21:55:09 | 09/16/14 17:55:09 | 1 | 26 | 88 |
| 0189 | 09/16/14 21:55:11 | 09/16/14 17:55:11 | 1 | 26 | 88 |
| 0190 | 09/16/14 21:55:28 | 09/16/14 17:55:28 | 2 | 27 | 88 |
| 0191 | 09/21/14 00:07:14 | 09/20/14 20:07:14 | 1 | 26 | 87 |
| 0192 | 09/24/14 01:22:08 | 09/23/14 21:22:08 | 1 | 26 | 87 |
| 0193 | 09/24/14 01:24:05 | 09/23/14 21:24:05 | 1 | 28 | 87 |
| 0194 | 09/26/14 03:23:33 | 09/25/14 23:23:33 | 1 | 24 | 87 |
| 0195 | 09/28/14 10:22:59 | 09/28/14 06:22:59 | 1 | 23 | 87 |
| 0196 | 09/29/14 19:49:40 | 09/29/14 15:49:40 | 1 | 28 | 87 |
| 0197 | 09/30/14 22:04:30 | 09/30/14 18:04:30 | 1 | 24 | 87 |
| 0198 | 09/30/14 22:04:35 | 09/30/14 18:04:35 | 2 | 25 | 86 |
| 0199 | 09/30/14 22:05:36 | 09/30/14 18:05:36 | 2 | 26 | 86 |
| 0200 | 10/01/14 10:02:20 | 10/01/14 06:02:20 | 1 | 22 | 86 |
| 0201 | 10/02/14 21:59:12 | 10/02/14 17:59:12 | 1 | 25 | 86 |

TYSON 01228

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0202 | 10/04/14 01:16:51 | 10/03/14 21:16:51 | 1 | 23 | 85 |
| 0203 | 10/04/14 10:06:26 | 10/04/14 06:06:26 | 1 | 22 | 85 |
| 0204 | 10/06/14 22:32:40 | 10/06/14 18:32:40 | 1 | 25 | 85 |
| 0205 | 10/06/14 22:32:41 | 10/06/14 18:32:41 | 1 | 25 | 85 |
| 0206 | 10/08/14 01:40:00 | 10/07/14 21:40:00 | 1 | 25 | 85 |
| 0207 | 10/08/14 03:45:08 | 10/07/14 23:45:08 | 1 | 23 | 84 |
| 0208 | 10/08/14 03:45:11 | 10/07/14 23:45:11 | 1 | 23 | 84 |
| 0209 | 10/08/14 03:45:49 | 10/07/14 23:45:49 | 2 | 23 | 84 |
| 0210 | 10/08/14 12:17:00 | 10/08/14 08:17:00 | Old Time | | |
| 0211 | 10/08/14 12:14:27 | 10/08/14 08:14:27 | New Time | | |
| 0212 | 10/12/14 05:17:55 | 10/12/14 01:17:55 | 1 | 25 | 98 |
| 0213 | 10/15/14 02:16:00 | 10/14/14 22:16:00 | 1 | 24 | 98 |
| 0214 | 10/15/14 02:16:08 | 10/14/14 22:16:08 | 2 | 24 | 98 |
| 0215 | 10/15/14 15:46:49 | 10/15/14 11:46:49 | 1 | 24 | 98 |
| 0216 | 10/18/14 15:53:53 | 10/18/14 11:53:53 | 1 | 22 | 97 |

TYSON
01229

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0217 | 10/19/14 03:20:17 | 10/18/14 23:20:17 | 1 | 26 | 97 |
| 0218 | 10/22/14 01:20:41 | 10/21/14 21:20:41 | 1 | 21 | 97 |
| 0219 | 10/22/14 01:22:16 | 10/21/14 21:22:16 | 1 | 22 | 97 |
| 0220 | 10/26/14 14:20:43 | 10/26/14 10:20:43 | 1 | 21 | 97 |
| 0221 | 10/27/14 18:54:47 | 10/27/14 14:54:47 | 9 | 26 | 96 |
| 0222 | 10/27/14 18:54:53 | 10/27/14 14:54:53 | 5 | 27 | 96 |
| 0223 | 10/27/14 18:55:11 | 10/27/14 14:55:11 | 5 | 27 | 95 |
| 0224 | 10/27/14 18:55:44 | 10/27/14 14:55:44 | 5 | 28 | 95 |
| 0225 | 10/27/14 18:57:03 | 10/27/14 14:57:03 | 5 | 29 | 94 |
| 0226 | 10/27/14 18:59:11 | 10/27/14 14:59:11 | 5 | 31 | 94 |
| 0227 | 10/27/14 18:59:51 | 10/27/14 14:59:51 | 5 | 32 | 94 |
| 0228 | 10/27/14 19:00:17 | 10/27/14 15:00:17 | 5 | 32 | 93 |
| 0229 | 10/27/14 19:00:44 | 10/27/14 15:00:44 | 5 | 33 | 93 |
| 0230 | 10/28/14 19:26:32 | 10/28/14 15:26:32 | Old Time | | |
| 0231 | 10/28/14 19:25:49 | 10/28/14 15:25:49 | New Time | | |

TYSON 01230

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0232 | 01/23/15 17:35:03 | 01/23/15 12:35:03 | 5 | 23 | 92 |
| 0233 | 01/23/15 17:35:25 | 01/23/15 12:35:25 | 5 | 24 | 91 |
| 0234 | 01/23/15 17:37:33 | 01/23/15 12:37:33 | 5 | 23 | 91 |

End of Report.

**TYSON 01231**



17800 N. 85th St.
Scottsdale, AZ
85255-9603

Phone: (480) 991-0797 • (800) 978-2737
Fax: (480) 991-0791
www.TASER.com

February 1, 2015

*Ramirez*

Detective Ryan Rillo
Hollywood Police Department
3250 Hollywood Blvd
Hollywood, FL 33021
Phone: 954-967-4411
Case No: 33-1410-143555

### Report from TASER International, Inc.
### Download and Electrical Analysis of X00-578388, TS# 199903

**Report:**

Analysis of TASER® X26™ conducted electrical weapon (CEW) with serial number X00-578388. TASER International was asked to conduct an electrical analysis of the CEW to determine if the weapon is operating within manufacturer's specifications and a download analysis of the Activation Log in reference to a field usage on October 27, 2014 at approximately 14:54 EDT. The download analysis was performed at the TASER International facility in Scottsdale, AZ on December 17, 2014. The electrical analysis was performed at the TASER International facility in Scottsdale, AZ on January 23, 2015.

**X26 CEW Activation Log Download and Analysis:**

The enclosed Activation Logs indicate that the TASER X26 CEW with serial number X00-578388 is recording data properly.

### 1. X26 CEW X00-578388 Download Analysis:

The enclosed Activation Log indicates that the X26 CEW with serial number X00-578388 was recording data properly on October 27, 2014 when the CEW was trigger activated 1 time at 14:54:04 EDT.

Because of internal component tolerances and environmental conditions, the clock in the X26 CEW can drift up to ± 4 minutes per month. Prior to October 27, 2014, the last time the clock was synchronized was on July 28, 2014 (Lines 221 and 222). With the clock running without synchronization for almost 3 months, the potential clock drift could be up to ± 12 minutes.

The computer used to download the Activation Log was set to Eastern Standard Time (EST) with Daylight Savings considered. All dates and times in the Activation Log are displayed in reference to Greenwich Mean Time (GMT) and EDT.

Page **1** of 44

TYSON
01232

The activation times recorded in the Activation Log are the time that the firing cycle ended. The activation durations recorded in the Activation Log are rounded up to the next second, after 10 milliseconds (i.e., a 2.1 second activation will record as 3 seconds).

The Activation Log for the X26 CEW with serial number X00-578388 indicates that there was 1 trigger activation on October 27, 2014. The trigger activation time, not including any potential clock drift, is:

- Line 264     October 27, 2014     14:54:04 EDT     5 seconds duration

**2. X26 CEW Electrical Analysis:**

The X26 CEW with serial number X00-578388 was tested for electrical output using the TASER *Certified Test Procedure for Testing to TASER X26, X26P, and X2 Specifications, revision 9.0, dated December 1, 2014.*

After 1 initial spark test, the X26 CEW was activated twice times into an Ohmite® LN100J600 600 Ohm Non-Inductive Resistive Load. The first activation tested the pulse rate of the CEW. The second activation tested the Main Phase Charge, Peak Loaded Voltage, and Pulse Duration. The pulses and waveform were measured using a Tektronix® DPO3034 Oscilloscope (SN C011815), calibrated by Tektronix, Inc. with a calibration due date of March 2016, a Tektronix P5100 Voltage Probe, and a Tektronix TCP-202 Current Probe (SN B056676), calibrated by Tektronix, Inc. with a due date of March 2016. The Signal Path Compensation procedure was performed on the oscilloscope on January 22, 2015.

The TASER X26 specifications test procedure is designed to test the critical parameters of the CEW: output charge; pulse duration; and repetition rate (pulse rate). The test protocol measure the pulse rate of the last second of the 5-second cycle. The waveform measurement uses an average of at least 8 sample pulses for analysis, or, about half a second of output from the CEW from the last second of the 5-seconds cycle. For testing and evaluating the electrical output from the CEW, this sampling method improves the accuracy and consistency of the data versus simply taking a single pulse sampling of the waveform.

The testing performed on the CEW with serial number X00-578388 revealed that the CEW is functioning within published specifications for peak loaded voltage, output charge, pulse duration, and pulse rate.

Enclosed in this report are the oscilloscope screen graphics of the waveform output testing. Below is a table with the testing results for the CEW with serial number X00-578388, tested with the new DPM at 89% battery capacity:

TYSON
01233

| X26 CEW Serial Number | Main Phase Charge [Micro coulombs] | Pulse Duration [Microseconds] | Pulse Rate [Pulses per second] | Peak Loaded Voltage [Volts] |
|---|---|---|---|---|
| X26 Published Specifications | 80 - 125 | 105 - 155 | 19 +1/-2.5 | 1,400 - 2,520 |
| X00-578388 | 109.4 | 131.2 | 18.40 | 2,146 |

### 3.  Post Electrical Analysis Download:

The X26 CEW Activation Log was downloaded after the electrical analysis to ensure proper function of the CEW data logging.

The downloaded Activation Log recorded the spark test and the 2 trigger activations from the electrical analysis with the proper date, time (within a few minutes as the oscilloscope and CEW are not synchronized), temperature, duration, and battery capacity. The downloaded Activation Log from after the electrical analysis is enclosed with this report along with the original Activation Log.

The computer used to download the Activation Log was set the EST time zone, with Daylight Savings compensated, therefore the times in the Activation Log are shown in reference to GMT and EST.

### 4.  CEW Inspection:

The X26 CEW with serial number X00-578388 was inspected for any damage that could impede functionality or add risk to the Activation Log integrity. This inspection focused on the integrity of the CEW seams, internal LED functionality, Central Information Display (CID) functionality, and battery contacts. No damage was found.

TYSON
01234

**Summary:**

The X26 CEW with serial number X00-578388 is recording data properly in the Activation Log. The enclosed Activation Log indicates that the CEW was trigger activated 1 time on October 27, 2014.

The X26 CEW with serial number X00-578388 was tested to the TASER *Certified Test Procedure for Testing to TASER X26, X26P, and X2 Specifications, revision 9.0, dated December 1, 2014*. The test results found that the CEW is functioning within the manufacturer's published electrical specifications.

The X26 CEW with serial number X00-578388 was downloaded after the electrical analysis. The CEW was found to be recording data properly in the Activation Log.

The X26 CEW with serial number X00-578388 was inspected for any damage that could impede functionality or add risk to the Activation Log integrity. No damage was found.

TASER recommends that all X26 CEWs be downloaded and clocks synchronized at least every 3 months and that spark tests be performed daily before each shift.

The CEW is being returned 'as is'.

Sincerely,

Bryan Chiles
Technical Compliance Manager

Enclosures:
- Activation Log for X26 CEW with serial number X00-578388
- Activation Log for X26 CEW with serial number X00-578388 downloaded after the electrical analysis
- Oscilloscope screen captures for current and voltage waveforms for X26 CEW with serial number X00-578388

Page **4** of **44**

TYSON
01235



Pulse Rate screen capture for X26 CEW with serial number X00-578388



Charge and Peak Voltage screen capture for X26 CEW with serial number X00-578388

TYSON
01236



Pulse Duration screen capture for X26 CEW with serial number X00-578388

TYSON
01237

Original Activation Log Download



**PROTECT LIFE**

| TASER Information | |
|---|---|
| Serial # | X00-578388 |
| Model # | X26 |
| X26 Software Version | 24 |
| Dataport CD Version | 17.9 |
| Record Date Range | All Data |
| Computer Time Zone | Eastern Standard Time *DST |
| Using Daylight Savings Time | Yes |

| Downloaded By | |
|---|---|
| Name | Bryan Chiles |
| Dept | TASER |
| Rank | Mr |
| Windows Version | Windows 7 |
| Report Generated | 12/17/14 17:41:00 (local) |

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0001 | Incomplete Time Change Record | | | | |
| 0002 | 06/30/10 21:06:18 | 06/30/10 17:06:18 | Old Time | | |
| 0003 | 06/30/10 21:06:19 | 06/30/10 17:06:19 | New Time | | |
| 0004 | 06/30/10 21:06:50 | 06/30/10 17:06:50 | 5 | 21 | 99 |
| 0005 | 06/30/10 21:06:58 | 06/30/10 17:06:58 | 5 | 21 | 99 |
| 0006 | 06/30/10 21:07:07 | 06/30/10 17:07:07 | 5 | 22 | 99 |

Page **7** of **44**

TYSON
01238

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0007 | 05/13/11 14:00:52 | 05/13/11 10:00:52 | 5 | 22 | 97 |
| 0008 | 05/13/11 14:01:44 | 05/13/11 10:01:44 | 8 | 22 | 96 |
| 0009 | 05/13/11 14:02:05 | 05/13/11 10:02:05 | 7 | 23 | 95 |
| 0010 | 05/13/11 14:02:45 | 05/13/11 10:02:45 | 3 | 23 | 95 |
| 0011 | 05/13/11 14:40:50 | 05/13/11 10:40:50 | 4 | 21 | 99 |
| 0012 | 05/13/11 14:41:01 | 05/13/11 10:41:01 | 2 | 21 | 99 |
| 0013 | 05/13/11 14:41:16 | 05/13/11 10:41:16 | 1 | 21 | 98 |
| 0014 | 05/13/11 14:41:35 | 05/13/11 10:41:35 | 4 | 22 | 98 |
| 0015 | 05/13/11 14:42:28 | 05/13/11 10:42:28 | 2 | 22 | 98 |
| 0016 | 05/13/11 14:42:41 | 05/13/11 10:42:41 | 5 | 22 | 98 |
| 0017 | 05/13/11 14:42:56 | 05/13/11 10:42:56 | 2 | 22 | 97 |
| 0018 | 05/13/11 14:43:02 | 05/13/11 10:43:02 | 2 | 23 | 97 |
| 0019 | 05/13/11 14:45:52 | 05/13/11 10:45:52 | 2 | 23 | 97 |
| 0020 | 05/13/11 14:46:03 | 05/13/11 10:46:03 | 5 | 23 | 97 |
| 0021 | 05/13/11 14:47:41 | 05/13/11 10:47:41 | 3 | 23 | 97 |

Page **8** of **44**

TYSON 01239

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0022 | 05/13/11 14:48:00 | 05/13/11 10:48:00 | 4 | 23 | 96 |
| 0023 | 05/13/11 17:33:04 | 05/13/11 13:33:04 | 2 | 24 | 96 |
| 0024 | 05/13/11 23:28:44 | 05/13/11 19:28:44 | 5 | 21 | 96 |
| 0025 | 05/13/11 23:28:55 | 05/13/11 19:28:55 | 5 | 21 | 95 |
| 0026 | 05/13/11 23:29:16 | 05/13/11 19:29:16 | 2 | 21 | 95 |
| 0027 | 05/13/11 23:29:52 | 05/13/11 19:29:52 | 2 | 23 | 95 |
| 0028 | 05/13/11 23:29:57 | 05/13/11 19:29:57 | 4 | 23 | 95 |
| 0029 | 05/14/11 10:30:54 | 05/14/11 06:30:54 | 3 | 19 | 94 |
| 0030 | 05/14/11 20:13:23 | 05/14/11 16:13:23 | 2 | 22 | 94 |
| 0031 | 05/14/11 20:13:29 | 05/14/11 16:13:29 | 2 | 22 | 94 |
| 0032 | 05/14/11 20:13:36 | 05/14/11 16:13:36 | 2 | 23 | 94 |
| 0033 | 05/15/11 13:11:22 | 05/15/11 09:11:22 | 4 | 18 | 93 |
| 0034 | 05/15/11 13:11:26 | 05/15/11 09:11:26 | 2 | 19 | 93 |
| 0035 | 05/17/11 10:30:01 | 05/17/11 06:30:01 | 1 | 18 | 93 |
| 0036 | 05/17/11 15:13:17 | 05/17/11 11:13:17 | 1 | 28 | 93 |

TYSON
01240

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|-----|----------|------------|----------|------|---------|
| 0037 | 05/19/11 10:42:56 | 05/19/11 06:42:56 | 1 | 20 | 93 |
| 0038 | 05/20/11 15:19:55 | 05/20/11 11:19:55 | 2 | 25 | 93 |
| 0039 | 05/21/11 10:36:43 | 05/21/11 06:36:43 | 1 | 20 | 92 |
| 0040 | 05/25/11 10:35:04 | 05/25/11 06:35:04 | 1 | 25 | 92 |
| 0041 | 05/26/11 02:17:38 | 05/25/11 22:17:38 | 4 | 21 | 92 |
| 0042 | 05/26/11 02:17:42 | 05/25/11 22:17:42 | 2 | 21 | 92 |
| 0043 | 05/26/11 02:17:56 | 05/25/11 22:17:56 | 5 | 21 | 92 |
| 0044 | 05/26/11 02:18:11 | 05/25/11 22:18:11 | 1 | 22 | 91 |
| 0045 | 05/26/11 02:18:21 | 05/25/11 22:18:21 | 5 | 22 | 91 |
| 0046 | 05/26/11 02:18:28 | 05/25/11 22:18:28 | 2 | 22 | 91 |
| 0047 | 05/26/11 15:36:00 | 05/26/11 11:36:00 | 1 | 24 | 91 |
| 0048 | 05/27/11 10:34:50 | 05/27/11 06:34:50 | 2 | 20 | 91 |
| 0049 | 06/01/11 17:11:48 | 06/01/11 13:11:48 | 3 | 26 | 90 |
| 0050 | 06/02/11 10:32:58 | 06/02/11 06:32:58 | 2 | 20 | 90 |
| 0051 | 06/08/11 10:14:00 | 06/08/11 06:14:00 | 5 | 20 | 90 |

TYSON 01241

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|------|-----------------|-----------------|------|------|------|
| 0052 | 06/08/11 13:05:13 | 06/08/11 09:05:13 | 5 | 24 | 89 |
| 0053 | 06/09/11 00:20:30 | 06/08/11 20:20:30 | 2 | 21 | 89 |
| 0054 | 06/09/11 00:24:33 | 06/08/11 20:24:33 | 5 | 22 | 89 |
| 0055 | 06/09/11 00:24:38 | 06/08/11 20:24:38 | 5 | 22 | 88 |
| 0056 | 06/09/11 00:24:46 | 06/08/11 20:24:46 | 3 | 22 | 88 |
| 0057 | 06/18/11 10:32:51 | 06/18/11 06:32:51 | 4 | 21 | 88 |
| 0058 | 06/24/11 11:07:23 | 06/24/11 07:07:23 | 1 | 22 | 87 |
| 0059 | 06/25/11 11:00:37 | 06/25/11 07:00:37 | 2 | 21 | 87 |
| 0060 | 06/26/11 19:09:11 | 06/26/11 15:09:11 | 4 | 22 | 87 |
| 0061 | 07/02/11 10:35:24 | 07/02/11 06:35:24 | 5 | 21 | 87 |
| 0062 | 07/03/11 01:30:35 | 07/02/11 21:30:35 | 5 | 21 | 86 |
| 0063 | 07/03/11 01:30:52 | 07/02/11 21:30:52 | 5 | 22 | 86 |
| 0064 | 07/03/11 01:31:35 | 07/02/11 21:31:35 | 5 | 24 | 85 |
| 0065 | 07/03/11 01:32:44 | 07/02/11 21:32:44 | 5 | 26 | 85 |
| 0066 | 07/03/11 01:33:31 | 07/02/11 21:33:31 | 5 | 27 | 84 |

TYSON 01242

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0067 | 07/03/11 01:34:48 | 07/02/11 21:34:48 | 1 | 28 | 84 |
| 0068 | 07/03/11 01:35:24 | 07/02/11 21:35:24 | 1 | 28 | 84 |
| 0069 | 07/03/11 22:01:30 | 07/03/11 18:01:30 | 5 | 23 | 84 |
| 0070 | 07/03/11 22:01:45 | 07/03/11 18:01:45 | 5 | 24 | 83 |
| 0071 | 07/03/11 22:02:02 | 07/03/11 18:02:02 | 5 | 24 | 83 |
| 0072 | 07/03/11 22:04:17 | 07/03/11 18:04:17 | 5 | 27 | 82 |
| 0073 | 07/03/11 22:04:23 | 07/03/11 18:04:23 | 5 | 27 | 82 |
| 0074 | 07/03/11 22:07:58 | 07/03/11 18:07:58 | 3 | 26 | 81 |
| 0075 | 07/03/11 22:08:11 | 07/03/11 18:08:11 | 5 | 26 | 81 |
| 0076 | 07/08/11 01:22:47 | 07/07/11 21:22:47 | 5 | 22 | 81 |
| 0077 | 07/08/11 01:24:09 | 07/07/11 21:24:09 | 5 | 24 | 80 |
| 0078 | 07/18/11 16:46:30 | 07/18/11 12:46:30 | 2 | 24 | 80 |
| 0079 | 08/04/11 10:37:03 | 08/04/11 06:37:03 | 5 | 21 | 79 |
| 0080 | 08/13/11 17:24:53 | 08/13/11 13:24:53 | 1 | 27 | 79 |
| 0081 | 08/14/11 10:26:02 | 08/14/11 06:26:02 | 5 | 22 | 79 |

TYSON
01243

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|-----|----------|-----------|----------|------|---------|
| 0082 | 08/21/11 10:34:13 | 08/21/11 06:34:13 | 3 | 23 | 78 |
| 0083 | 08/23/11 10:35:31 | 08/23/11 06:35:31 | 4 | 21 | 78 |
| 0084 | 08/27/11 10:28:25 | 08/27/11 06:28:25 | 5 | 21 | 78 |
| 0085 | 08/29/11 10:33:01 | 08/29/11 06:33:01 | 5 | 20 | 77 |
| 0086 | 09/04/11 19:30:06 | 09/04/11 15:30:06 | 5 | 21 | 77 |
| 0087 | 09/04/11 19:30:12 | 09/04/11 15:30:12 | 5 | 21 | 76 |
| 0088 | 09/05/11 10:31:41 | 09/05/11 06:31:41 | 5 | 21 | 76 |
| 0089 | 09/05/11 21:04:21 | 09/05/11 17:04:21 | 5 | 22 | 75 |
| 0090 | 09/05/11 21:04:43 | 09/05/11 17:04:43 | 5 | 22 | 75 |
| 0091 | 10/04/11 23:38:52 | 10/04/11 19:38:52 | 5 | 20 | 74 |
| 0092 | 10/04/11 23:39:05 | 10/04/11 19:39:05 | 5 | 20 | 74 |
| 0093 | 10/10/11 10:30:44 | 10/10/11 06:30:44 | 5 | 19 | 73 |
| 0094 | 10/14/11 10:37:04 | 10/14/11 06:37:04 | 5 | 21 | 73 |
| 0095 | 10/14/11 20:58:46 | 10/14/11 16:58:46 | 5 | 17 | 73 |
| 0096 | 10/14/11 20:58:53 | 10/14/11 16:58:53 | 2 | 17 | 72 |

TYSON 01244

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0097 | 10/20/11 10:38:44 | 10/20/11 06:38:44 | 5 | 20 | 72 |
| 0098 | 10/25/11 10:34:00 | 10/25/11 06:34:00 | 5 | 20 | 71 |
| 0099 | 10/27/11 10:34:12 | 10/27/11 06:34:12 | 5 | 21 | 71 |
| 0100 | 11/10/11 11:40:22 | 11/10/11 06:40:22 | 2 | 18 | 71 |
| 0101 | 11/30/11 11:31:34 | 11/30/11 06:31:34 | 5 | 21 | 70 |
| 0102 | 01/11/12 11:35:55 | 01/11/12 06:35:55 | 5 | 21 | 70 |
| 0103 | 01/14/12 11:49:17 | 01/14/12 06:49:17 | 5 | 17 | 69 |
| 0104 | 03/11/12 10:36:41 | 03/11/12 06:36:41 | 5 | 21 | 68 |
| 0105 | 03/27/12 10:39:36 | 03/27/12 06:39:36 | 5 | 21 | 68 |
| 0106 | 03/31/12 18:47:59 | 03/31/12 14:47:59 | 2 | 26 | 67 |
| 0107 | 03/31/12 18:48:06 | 03/31/12 14:48:06 | 2 | 25 | 67 |
| 0108 | 04/10/12 12:50:55 | 04/10/12 08:50:55 | 5 | 22 | 67 |
| 0109 | 04/13/12 15:14:18 | 04/13/12 11:14:18 | 5 | 21 | 67 |
| 0110 | 04/15/12 11:05:04 | 04/15/12 07:05:04 | 5 | 22 | 66 |
| 0111 | 04/15/12 11:05:13 | 04/15/12 07:05:13 | 5 | 22 | 66 |

TYSON 01245

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0112 | 04/17/12 11:07:23 | 04/17/12 07:07:23 | 5 | 21 | 65 |
| 0113 | 04/17/12 11:07:31 | 04/17/12 07:07:31 | 5 | 21 | 65 |
| 0114 | 04/22/12 12:13:59 | 04/22/12 08:13:59 | 4 | 21 | 64 |
| 0115 | 04/23/12 10:40:08 | 04/23/12 06:40:08 | 5 | 20 | 64 |
| 0116 | 04/24/12 10:43:09 | 04/24/12 06:43:09 | 5 | 21 | 64 |
| 0117 | 05/01/12 11:01:14 | 05/01/12 07:01:14 | 5 | 21 | 63 |
| 0118 | 05/02/12 14:49:36 | 05/02/12 10:49:36 | 4 | 26 | 63 |
| 0119 | 05/02/12 14:53:59 | 05/02/12 10:53:59 | Old Time | | |
| 0120 | 05/02/12 14:35:49 | 05/02/12 10:35:49 | New Time | | |
| 0121 | 06/14/12 10:32:20 | 06/14/12 06:32:20 | 2 | 22 | 62 |
| 0122 | 07/02/12 10:27:44 | 07/02/12 06:27:44 | 5 | 19 | 62 |
| 0123 | 07/06/12 10:33:40 | 07/06/12 06:33:40 | 3 | 21 | 62 |
| 0124 | 07/25/12 23:04:20 | 07/25/12 19:04:20 | 1 | 20 | 61 |
| 0125 | 07/25/12 23:04:29 | 07/25/12 19:04:29 | 3 | 21 | 61 |
| 0126 | 07/25/12 23:04:39 | 07/25/12 19:04:39 | 3 | 21 | 61 |

Page **15** of **44**

TYSON
01246

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0127 | 08/04/12 10:32:34 | 08/04/12 06:32:34 | 5 | 24 | 60 |
| 0128 | 09/10/12 10:25:14 | 09/10/12 06:25:14 | 5 | 23 | 60 |
| 0129 | 09/14/12 10:23:14 | 09/14/12 06:23:14 | 5 | 23 | 59 |
| 0130 | 09/23/12 10:25:00 | 09/23/12 06:25:00 | 5 | 19 | 59 |
| 0131 | 10/04/12 10:25:13 | 10/04/12 06:25:13 | 5 | 18 | 58 |
| 0132 | 10/12/12 10:23:08 | 10/12/12 06:23:08 | 5 | 19 | 58 |
| 0133 | 11/04/12 19:08:50 | 11/04/12 14:08:50 | 5 | 19 | 57 |
| 0134 | 11/21/12 11:32:10 | 11/21/12 06:32:10 | 5 | 21 | 57 |
| 0135 | 11/21/12 11:32:19 | 11/21/12 06:32:19 | 5 | 22 | 56 |
| 0136 | 12/03/12 11:23:32 | 12/03/12 06:23:32 | 5 | 21 | 56 |
| 0137 | 12/05/12 11:30:48 | 12/05/12 06:30:48 | 5 | 21 | 55 |
| 0138 | 12/11/12 11:30:03 | 12/11/12 06:30:03 | 5 | 23 | 55 |
| 0139 | 12/14/12 17:21:50 | 12/14/12 12:21:50 | 1 | 21 | 55 |
| 0140 | 12/14/12 17:21:52 | 12/14/12 12:21:52 | 1 | 21 | 54 |
| 0141 | 12/18/12 11:30:41 | 12/18/12 06:30:41 | 5 | 23 | 54 |

TYSON 01247

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0142 | 01/03/13 11:32:55 | 01/03/13 06:32:55 | 5 | 23 | 54 |
| 0143 | 01/07/13 11:30:46 | 01/07/13 06:30:46 | 5 | 21 | 53 |
| 0144 | 01/09/13 11:35:48 | 01/09/13 06:35:48 | 2 | 23 | 53 |
| 0145 | 02/14/13 14:49:50 | 02/14/13 09:49:50 | 1 | 17 | 53 |
| 0146 | 02/14/13 14:51:19 | 02/14/13 09:51:19 | 2 | 17 | 53 |
| 0147 | 02/14/13 15:04:05 | 02/14/13 10:04:05 | 1 | 18 | 52 |
| 0148 | 02/14/13 15:47:05 | 02/14/13 10:47:05 | 1 | 23 | 52 |
| 0149 | 02/14/13 15:47:14 | 02/14/13 10:47:14 | 1 | 23 | 52 |
| 0150 | 02/14/13 15:47:22 | 02/14/13 10:47:22 | 1 | 23 | 52 |
| 0151 | 02/20/13 18:53:30 | 02/20/13 13:53:30 | 1 | 28 | 52 |
| 0152 | 02/20/13 18:53:32 | 02/20/13 13:53:32 | 1 | 28 | 52 |
| 0153 | 02/20/13 18:53:38 | 02/20/13 13:53:38 | 1 | 28 | 52 |
| 0154 | 02/21/13 18:49:17 | 02/21/13 13:49:17 | 2 | 22 | 52 |
| 0155 | 02/21/13 18:50:07 | 02/21/13 13:50:07 | 1 | 23 | 51 |
| 0156 | 02/21/13 18:50:10 | 02/21/13 13:50:10 | 1 | 23 | 51 |

TYSON 01248

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0157 | 02/21/13 18:50:12 | 02/21/13 13:50:12 | 1 | 24 | 51 |
| 0158 | 02/21/13 18:50:13 | 02/21/13 13:50:13 | 1 | 24 | 51 |
| 0159 | 02/28/13 16:37:30 | 02/28/13 11:37:30 | 3 | 20 | 51 |
| 0160 | 03/02/13 21:30:46 | 03/02/13 16:30:46 | 1 | 19 | 51 |
| 0161 | 03/02/13 21:30:48 | 03/02/13 16:30:48 | 1 | 19 | 51 |
| 0162 | 03/02/13 21:31:37 | 03/02/13 16:31:37 | 1 | 20 | 51 |
| 0163 | 03/02/13 21:31:46 | 03/02/13 16:31:46 | 1 | 20 | 50 |
| 0164 | 03/02/13 21:31:49 | 03/02/13 16:31:49 | 1 | 21 | 50 |
| 0165 | 03/02/13 21:32:06 | 03/02/13 16:32:06 | 2 | 21 | 50 |
| 0166 | 03/02/13 21:32:11 | 03/02/13 16:32:11 | 1 | 21 | 50 |
| 0167 | 03/03/13 15:06:44 | 03/03/13 10:06:44 | 1 | 18 | 50 |
| 0168 | 03/03/13 15:07:08 | 03/03/13 10:07:08 | 5 | 18 | 50 |
| 0169 | 03/10/13 09:19:45 | 03/10/13 05:19:45 | 1 | 19 | 49 |
| 0170 | 03/10/13 09:19:55 | 03/10/13 05:19:55 | 1 | 19 | 49 |
| 0171 | 03/14/13 19:34:27 | 03/14/13 15:34:27 | 5 | 26 | 49 |

TYSON 01249

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0172 | 03/14/13 19:34:34 | 03/14/13 15:34:34 | 1 | 26 | 49 |
| 0173 | 03/14/13 19:34:36 | 03/14/13 15:34:36 | 1 | 26 | 49 |
| 0174 | 03/14/13 19:34:39 | 03/14/13 15:34:39 | 2 | 26 | 49 |
| 0175 | 03/14/13 19:34:44 | 03/14/13 15:34:44 | 2 | 26 | 49 |
| 0176 | 03/14/13 19:34:48 | 03/14/13 15:34:48 | 1 | 26 | 48 |
| 0177 | 03/14/13 20:22:07 | 03/14/13 16:22:07 | 1 | 24 | 48 |
| 0178 | 03/14/13 20:22:10 | 03/14/13 16:22:10 | 1 | 24 | 48 |
| 0179 | 03/14/13 20:22:14 | 03/14/13 16:22:14 | 1 | 24 | 48 |
| 0180 | 03/14/13 20:22:30 | 03/14/13 16:22:30 | 1 | 24 | 48 |
| 0181 | 03/14/13 20:22:36 | 03/14/13 16:22:36 | 1 | 24 | 48 |
| 0182 | 03/14/13 20:22:51 | 03/14/13 16:22:51 | 1 | 24 | 48 |
| 0183 | 03/14/13 20:22:56 | 03/14/13 16:22:56 | 1 | 24 | 48 |
| 0184 | 03/14/13 20:22:59 | 03/14/13 16:22:59 | 1 | 25 | 48 |
| 0185 | 03/14/13 20:23:02 | 03/14/13 16:23:02 | 1 | 24 | 48 |
| 0186 | 03/14/13 20:23:04 | 03/14/13 16:23:04 | 1 | 25 | 48 |

TYSON 01250

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0187 | 03/14/13 20:23:09 | 03/14/13 16:23:09 | 1 | 25 | 48 |
| 0188 | 03/14/13 20:23:19 | 03/14/13 16:23:19 | 1 | 25 | 47 |
| 0189 | 03/22/13 10:28:28 | 03/22/13 06:28:28 | 1 | 18 | 47 |
| 0190 | 03/23/13 04:07:14 | 03/23/13 00:07:14 | 1 | 19 | 47 |
| 0191 | 03/23/13 04:07:17 | 03/23/13 00:07:17 | 1 | 19 | 47 |
| 0192 | 03/23/13 04:07:19 | 03/23/13 00:07:19 | 1 | 19 | 47 |
| 0193 | 03/23/13 04:07:27 | 03/23/13 00:07:27 | 3 | 19 | 47 |
| 0194 | 03/23/13 04:07:31 | 03/23/13 00:07:31 | 1 | 19 | 47 |
| 0195 | 03/23/13 05:01:46 | 03/23/13 01:01:46 | 1 | 22 | 46 |
| 0196 | 03/26/13 19:28:10 | 03/26/13 15:28:10 | 1 | 18 | 46 |
| 0197 | 03/26/13 19:28:18 | 03/26/13 15:28:18 | 1 | 19 | 46 |
| 0198 | 03/26/13 19:28:36 | 03/26/13 15:28:36 | 1 | 19 | 46 |
| 0199 | 03/26/13 19:28:43 | 03/26/13 15:28:43 | 1 | 19 | 46 |
| 0200 | 03/28/13 12:19:43 | 03/28/13 08:19:43 | Old Time | | |
| 0201 | 03/28/13 12:10:43 | 03/28/13 08:10:43 | New Time | | |

TYSON
01251

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0202 | 03/30/13 16:54:25 | 03/30/13 12:54:25 | 1 | 24 | 46 |
| 0203 | 03/30/13 16:54:33 | 03/30/13 12:54:33 | 1 | 24 | 46 |
| 0204 | 03/30/13 16:54:36 | 03/30/13 12:54:36 | 1 | 24 | 46 |
| 0205 | 03/30/13 16:54:43 | 03/30/13 12:54:43 | 1 | 24 | 46 |
| 0206 | 03/30/13 17:02:52 | 03/30/13 13:02:52 | 1 | 24 | 46 |
| 0207 | 04/15/13 17:44:45 | 04/15/13 13:44:45 | 1 | 26 | 45 |
| 0208 | 04/15/13 18:35:40 | 04/15/13 14:35:40 | 1 | 21 | 45 |
| 0209 | 04/24/13 14:53:59 | 04/24/13 10:53:59 | 5 | 19 | 45 |
| 0210 | 04/24/13 14:54:07 | 04/24/13 10:54:07 | 5 | 19 | 44 |
| 0211 | 04/24/13 14:54:26 | 04/24/13 10:54:26 | 4 | 19 | 44 |
| 0212 | 04/24/13 14:54:35 | 04/24/13 10:54:35 | 4 | 19 | 44 |
| 0213 | 09/25/13 15:18:57 | 09/25/13 11:18:57 | 3 | 18 | 32 |
| 0214 | 09/25/13 15:19:11 | 09/25/13 11:19:11 | 2 | 18 | 31 |
| 0215 | 07/15/14 18:20:54 | 07/15/14 14:20:54 | 5 | 18 | 86 |
| 0216 | 07/15/14 18:21:27 | 07/15/14 14:21:27 | Old Time | | |

Page 21 of 44

TYSON
01252

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0217 | 07/15/14 18:08:23 | 07/15/14 14:08:23 | New Time | | |
| 0218 | 07/15/14 18:09:50 | 07/15/14 14:09:50 | 2 | 21 | 99 |
| 0219 | 07/15/14 18:09:53 | 07/15/14 14:09:53 | 2 | 21 | 99 |
| 0220 | 07/28/14 17:21:33 | 07/28/14 13:21:33 | 2 | 16 | 99 |
| 0221 | 07/28/14 17:52:29 | 07/28/14 13:52:29 | Old Time | | |
| 0222 | 07/28/14 17:52:05 | 07/28/14 13:52:05 | New Time | | |
| 0223 | 07/28/14 18:15:20 | 07/28/14 14:15:20 | 5 | 21 | 99 |
| 0224 | 07/28/14 18:16:15 | 07/28/14 14:16:15 | 5 | 21 | 98 |
| 0225 | 07/28/14 18:17:22 | 07/28/14 14:17:22 | 4 | 21 | 98 |
| 0226 | 07/28/14 18:17:28 | 07/28/14 14:17:28 | 4 | 21 | 98 |
| 0227 | 07/28/14 18:17:57 | 07/28/14 14:17:57 | 3 | 21 | 97 |
| 0228 | 07/28/14 18:18:05 | 07/28/14 14:18:05 | 5 | 22 | 97 |
| 0229 | 07/28/14 18:19:11 | 07/28/14 14:19:11 | 5 | 22 | 97 |
| 0230 | 07/28/14 18:46:26 | 07/28/14 14:46:26 | 5 | 21 | 96 |
| 0231 | 07/28/14 18:47:01 | 07/28/14 14:47:01 | 2 | 21 | 96 |

TYSON 01253

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|-----|----------|-----------|----------|------|---------|
| 0232 | 07/28/14 18:47:13 | 07/28/14 14:47:13 | 5 | 22 | 96 |
| 0233 | 07/29/14 19:38:07 | 07/29/14 15:38:07 | 5 | 28 | 95 |
| 0234 | 07/30/14 12:44:14 | 07/30/14 08:44:14 | 1 | 19 | 95 |
| 0235 | 08/02/14 15:12:40 | 08/02/14 11:12:40 | 1 | 18 | 95 |
| 0236 | 08/05/14 13:27:17 | 08/05/14 09:27:17 | 1 | 18 | 95 |
| 0237 | 08/10/14 15:25:53 | 08/10/14 11:25:53 | 1 | 20 | 94 |
| 0238 | 08/12/14 16:40:27 | 08/12/14 12:40:27 | 1 | 28 | 94 |
| 0239 | 08/18/14 15:20:44 | 08/18/14 11:20:44 | 1 | 19 | 94 |
| 0240 | 08/19/14 15:46:34 | 08/19/14 11:46:34 | 1 | 21 | 94 |
| 0241 | 08/20/14 15:22:24 | 08/20/14 11:22:24 | 1 | 25 | 94 |
| 0242 | 08/24/14 14:38:42 | 08/24/14 10:38:42 | 1 | 21 | 94 |
| 0243 | 08/25/14 15:03:41 | 08/25/14 11:03:41 | 1 | 20 | 94 |
| 0244 | 08/30/14 22:53:04 | 08/30/14 18:53:04 | 1 | 21 | 94 |
| 0245 | 08/31/14 15:32:05 | 08/31/14 11:32:05 | 1 | 20 | 93 |
| 0246 | 09/03/14 13:55:30 | 09/03/14 09:55:30 | 1 | 19 | 93 |

TYSON 01254

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0247 | 09/04/14 15:12:32 | 09/04/14 11:12:32 | 1 | 19 | 93 |
| 0248 | 09/05/14 15:38:59 | 09/05/14 11:38:59 | 1 | 19 | 93 |
| 0249 | 09/06/14 15:50:48 | 09/06/14 11:50:48 | 1 | 20 | 93 |
| 0250 | 09/06/14 16:00:53 | 09/06/14 12:00:53 | 1 | 21 | 93 |
| 0251 | 09/15/14 10:37:41 | 09/15/14 06:37:41 | 1 | 21 | 93 |
| 0252 | 09/20/14 10:28:36 | 09/20/14 06:28:36 | 1 | 22 | 93 |
| 0253 | 10/01/14 10:05:48 | 10/01/14 06:05:48 | 1 | 19 | 92 |
| 0254 | 10/01/14 10:25:49 | 10/01/14 06:25:49 | 2 | 20 | 92 |
| 0255 | 10/05/14 10:32:46 | 10/05/14 06:32:46 | 1 | 21 | 92 |
| 0256 | 10/08/14 12:23:23 | 10/08/14 08:23:23 | Old Time | | |
| 0257 | 10/08/14 12:21:24 | 10/08/14 08:21:24 | New Time | | |
| 0258 | 10/09/14 16:33:35 | 10/09/14 12:33:35 | 1 | 28 | 92 |
| 0259 | 10/18/14 16:09:56 | 10/18/14 12:09:56 | 1 | 19 | 92 |
| 0260 | 10/22/14 14:06:17 | 10/22/14 10:06:17 | 1 | 19 | 92 |
| 0261 | 10/23/14 17:08:17 | 10/23/14 13:08:17 | 1 | 20 | 92 |

TYSON 01255

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0262 | 10/24/14 15:43:41 | 10/24/14 11:43:41 | 1 | 18 | 92 |
| 0263 | 10/26/14 03:04:31 | 10/25/14 23:04:31 | 1 | 21 | 91 |
| 0264 | 10/27/14 18:54:04 | 10/27/14 14:54:04 | 5 | 26 | 91 |
| 0265 | 10/28/14 19:22:30 | 10/28/14 15:22:30 | Old Time | | |
| 0266 | 10/28/14 19:21:57 | 10/28/14 15:21:57 | New Time | | |

TYSON
01256

Activation Log Download After Electrical Analysis



| TASER Information | | Downloaded By | |
|---|---|---|---|
| Serial # | X00-578388 | Name | Bryan Chiles |
| Model # | X26 | Dept | Tech Services |
| X26 Software Version | 24 | Rank | Mr |
| Dataport CD Version | 17.9 | Windows Version | Windows 7 |
| Record Date Range | All Data | Report Generated | 01/23/15 13:11:51 (local) |
| Computer Time Zone | Eastern Standard Time *DST | | |
| Using Daylight Savings Time | Yes | | |

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0001 | Incomplete Time Change Record | | | | |
| 0002 | 06/30/10 21:06:18 | 06/30/10 17:06:18 | Old Time | | |
| 0003 | 06/30/10 21:06:19 | 06/30/10 17:06:19 | New Time | | |
| 0004 | 06/30/10 21:06:50 | 06/30/10 17:06:50 | 5 | 21 | 99 |
| 0005 | 06/30/10 21:06:58 | 06/30/10 17:06:58 | 5 | 21 | 99 |
| 0006 | 06/30/10 21:07:07 | 06/30/10 17:07:07 | 5 | 22 | 99 |

Page 26 of 44

TYSON
01257

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0007 | 05/13/11 14:00:52 | 05/13/11 10:00:52 | 5 | 22 | 97 |
| 0008 | 05/13/11 14:01:44 | 05/13/11 10:01:44 | 8 | 22 | 96 |
| 0009 | 05/13/11 14:02:05 | 05/13/11 10:02:05 | 7 | 23 | 95 |
| 0010 | 05/13/11 14:02:45 | 05/13/11 10:02:45 | 3 | 23 | 95 |
| 0011 | 05/13/11 14:40:50 | 05/13/11 10:40:50 | 4 | 21 | 99 |
| 0012 | 05/13/11 14:41:01 | 05/13/11 10:41:01 | 2 | 21 | 99 |
| 0013 | 05/13/11 14:41:16 | 05/13/11 10:41:16 | 1 | 21 | 98 |
| 0014 | 05/13/11 14:41:35 | 05/13/11 10:41:35 | 4 | 22 | 98 |
| 0015 | 05/13/11 14:42:28 | 05/13/11 10:42:28 | 2 | 22 | 98 |
| 0016 | 05/13/11 14:42:41 | 05/13/11 10:42:41 | 5 | 22 | 98 |
| 0017 | 05/13/11 14:42:56 | 05/13/11 10:42:56 | 2 | 22 | 97 |
| 0018 | 05/13/11 14:43:02 | 05/13/11 10:43:02 | 2 | 23 | 97 |
| 0019 | 05/13/11 14:45:52 | 05/13/11 10:45:52 | 2 | 23 | 97 |
| 0020 | 05/13/11 14:46:03 | 05/13/11 10:46:03 | 5 | 23 | 97 |
| 0021 | 05/13/11 14:47:41 | 05/13/11 10:47:41 | 3 | 23 | 97 |

TYSON 01258

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|-----|----------|------------|----------|------|---------|
| 0022 | 05/13/11 14:48:00 | 05/13/11 10:48:00 | 4 | 23 | 96 |
| 0023 | 05/13/11 17:33:04 | 05/13/11 13:33:04 | 2 | 24 | 96 |
| 0024 | 05/13/11 23:28:44 | 05/13/11 19:28:44 | 5 | 21 | 96 |
| 0025 | 05/13/11 23:28:55 | 05/13/11 19:28:55 | 5 | 21 | 95 |
| 0026 | 05/13/11 23:29:16 | 05/13/11 19:29:16 | 2 | 21 | 95 |
| 0027 | 05/13/11 23:29:52 | 05/13/11 19:29:52 | 2 | 23 | 95 |
| 0028 | 05/13/11 23:29:57 | 05/13/11 19:29:57 | 4 | 23 | 95 |
| 0029 | 05/14/11 10:30:54 | 05/14/11 06:30:54 | 3 | 19 | 94 |
| 0030 | 05/14/11 20:13:23 | 05/14/11 16:13:23 | 2 | 22 | 94 |
| 0031 | 05/14/11 20:13:29 | 05/14/11 16:13:29 | 2 | 22 | 94 |
| 0032 | 05/14/11 20:13:36 | 05/14/11 16:13:36 | 2 | 23 | 94 |
| 0033 | 05/15/11 13:11:22 | 05/15/11 09:11:22 | 4 | 18 | 93 |
| 0034 | 05/15/11 13:11:26 | 05/15/11 09:11:26 | 2 | 19 | 93 |
| 0035 | 05/17/11 10:30:01 | 05/17/11 06:30:01 | 1 | 18 | 93 |
| 0036 | 05/17/11 15:13:17 | 05/17/11 11:13:17 | 1 | 28 | 93 |

Page **28** of **44**

TYSON 01259

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0037 | 05/19/11 10:42:56 | 05/19/11 06:42:56 | 1 | 20 | 93 |
| 0038 | 05/20/11 15:19:55 | 05/20/11 11:19:55 | 2 | 25 | 93 |
| 0039 | 05/21/11 10:36:43 | 05/21/11 06:36:43 | 1 | 20 | 92 |
| 0040 | 05/25/11 10:35:04 | 05/25/11 06:35:04 | 1 | 25 | 92 |
| 0041 | 05/26/11 02:17:38 | 05/25/11 22:17:38 | 4 | 21 | 92 |
| 0042 | 05/26/11 02:17:42 | 05/25/11 22:17:42 | 2 | 21 | 92 |
| 0043 | 05/26/11 02:17:56 | 05/25/11 22:17:56 | 5 | 21 | 92 |
| 0044 | 05/26/11 02:18:11 | 05/25/11 22:18:11 | 1 | 22 | 91 |
| 0045 | 05/26/11 02:18:21 | 05/25/11 22:18:21 | 5 | 22 | 91 |
| 0046 | 05/26/11 02:18:28 | 05/25/11 22:18:28 | 2 | 22 | 91 |
| 0047 | 05/26/11 15:36:00 | 05/26/11 11:36:00 | 1 | 24 | 91 |
| 0048 | 05/27/11 10:34:50 | 05/27/11 06:34:50 | 2 | 20 | 91 |
| 0049 | 06/01/11 17:11:48 | 06/01/11 13:11:48 | 3 | 26 | 90 |
| 0050 | 06/02/11 10:32:58 | 06/02/11 06:32:58 | 2 | 20 | 90 |
| 0051 | 06/08/11 10:14:00 | 06/08/11 06:14:00 | 5 | 20 | 90 |

TYSON 01260

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|-----|----------|-----------|----------|------|---------|
| 0052 | 06/08/11 13:05:13 | 06/08/11 09:05:13 | 5 | 24 | 89 |
| 0053 | 06/09/11 00:20:30 | 06/08/11 20:20:30 | 2 | 21 | 89 |
| 0054 | 06/09/11 00:24:33 | 06/08/11 20:24:33 | 5 | 22 | 89 |
| 0055 | 06/09/11 00:24:38 | 06/08/11 20:24:38 | 5 | 22 | 88 |
| 0056 | 06/09/11 00:24:46 | 06/08/11 20:24:46 | 3 | 22 | 88 |
| 0057 | 06/18/11 10:32:51 | 06/18/11 06:32:51 | 4 | 21 | 88 |
| 0058 | 06/24/11 11:07:23 | 06/24/11 07:07:23 | 1 | 22 | 87 |
| 0059 | 06/25/11 11:00:37 | 06/25/11 07:00:37 | 2 | 21 | 87 |
| 0060 | 06/26/11 19:09:11 | 06/26/11 15:09:11 | 4 | 22 | 87 |
| 0061 | 07/02/11 10:35:24 | 07/02/11 06:35:24 | 5 | 21 | 87 |
| 0062 | 07/03/11 01:30:35 | 07/02/11 21:30:35 | 5 | 21 | 86 |
| 0063 | 07/03/11 01:30:52 | 07/02/11 21:30:52 | 5 | 22 | 86 |
| 0064 | 07/03/11 01:31:35 | 07/02/11 21:31:35 | 5 | 24 | 85 |
| 0065 | 07/03/11 01:32:44 | 07/02/11 21:32:44 | 5 | 26 | 85 |
| 0066 | 07/03/11 01:33:31 | 07/02/11 21:33:31 | 5 | 27 | 84 |

TYSON
01261

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|-----|----------|------------|----------|------|---------|
| 0067 | 07/03/11 01:34:48 | 07/02/11 21:34:48 | 1 | 28 | 84 |
| 0068 | 07/03/11 01:35:24 | 07/02/11 21:35:24 | 1 | 28 | 84 |
| 0069 | 07/03/11 22:01:30 | 07/03/11 18:01:30 | 5 | 23 | 84 |
| 0070 | 07/03/11 22:01:45 | 07/03/11 18:01:45 | 5 | 24 | 83 |
| 0071 | 07/03/11 22:02:02 | 07/03/11 18:02:02 | 5 | 24 | 83 |
| 0072 | 07/03/11 22:04:17 | 07/03/11 18:04:17 | 5 | 27 | 82 |
| 0073 | 07/03/11 22:04:23 | 07/03/11 18:04:23 | 5 | 27 | 82 |
| 0074 | 07/03/11 22:07:58 | 07/03/11 18:07:58 | 3 | 26 | 81 |
| 0075 | 07/03/11 22:08:11 | 07/03/11 18:08:11 | 5 | 26 | 81 |
| 0076 | 07/08/11 01:22:47 | 07/07/11 21:22:47 | 5 | 22 | 81 |
| 0077 | 07/08/11 01:24:09 | 07/07/11 21:24:09 | 5 | 24 | 80 |
| 0078 | 07/18/11 16:46:30 | 07/18/11 12:46:30 | 2 | 24 | 80 |
| 0079 | 08/04/11 10:37:03 | 08/04/11 06:37:03 | 5 | 21 | 79 |
| 0080 | 08/13/11 17:24:53 | 08/13/11 13:24:53 | 1 | 27 | 79 |
| 0081 | 08/14/11 10:26:02 | 08/14/11 06:26:02 | 5 | 22 | 79 |

TYSON 01262

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0082 | 08/21/11 10:34:13 | 08/21/11 06:34:13 | 3 | 23 | 78 |
| 0083 | 08/23/11 10:35:31 | 08/23/11 06:35:31 | 4 | 21 | 78 |
| 0084 | 08/27/11 10:28:25 | 08/27/11 06:28:25 | 5 | 21 | 78 |
| 0085 | 08/29/11 10:33:01 | 08/29/11 06:33:01 | 5 | 20 | 77 |
| 0086 | 09/04/11 19:30:06 | 09/04/11 15:30:06 | 5 | 21 | 77 |
| 0087 | 09/04/11 19:30:12 | 09/04/11 15:30:12 | 5 | 21 | 76 |
| 0088 | 09/05/11 10:31:41 | 09/05/11 06:31:41 | 5 | 21 | 76 |
| 0089 | 09/05/11 21:04:21 | 09/05/11 17:04:21 | 5 | 22 | 75 |
| 0090 | 09/05/11 21:04:43 | 09/05/11 17:04:43 | 5 | 22 | 75 |
| 0091 | 10/04/11 23:38:52 | 10/04/11 19:38:52 | 5 | 20 | 74 |
| 0092 | 10/04/11 23:39:05 | 10/04/11 19:39:05 | 5 | 20 | 74 |
| 0093 | 10/10/11 10:30:44 | 10/10/11 06:30:44 | 5 | 19 | 73 |
| 0094 | 10/14/11 10:37:04 | 10/14/11 06:37:04 | 5 | 21 | 73 |
| 0095 | 10/14/11 20:58:46 | 10/14/11 16:58:46 | 5 | 17 | 73 |
| 0096 | 10/14/11 20:58:53 | 10/14/11 16:58:53 | 2 | 17 | 72 |

Page **32** of **44**

TYSON
01263

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|-----|----------|------------|----------|------|---------|
| 0097 | 10/20/11 10:38:44 | 10/20/11 06:38:44 | 5 | 20 | 72 |
| 0098 | 10/25/11 10:34:00 | 10/25/11 06:34:00 | 5 | 20 | 71 |
| 0099 | 10/27/11 10:34:12 | 10/27/11 06:34:12 | 5 | 21 | 71 |
| 0100 | 11/10/11 11:40:22 | 11/10/11 06:40:22 | 2 | 18 | 71 |
| 0101 | 11/30/11 11:31:34 | 11/30/11 06:31:34 | 5 | 21 | 70 |
| 0102 | 01/11/12 11:35:55 | 01/11/12 06:35:55 | 5 | 21 | 70 |
| 0103 | 01/14/12 11:49:17 | 01/14/12 06:49:17 | 5 | 17 | 69 |
| 0104 | 03/11/12 10:36:41 | 03/11/12 06:36:41 | 5 | 21 | 68 |
| 0105 | 03/27/12 10:39:36 | 03/27/12 06:39:36 | 5 | 21 | 68 |
| 0106 | 03/31/12 18:47:59 | 03/31/12 14:47:59 | 2 | 26 | 67 |
| 0107 | 03/31/12 18:48:06 | 03/31/12 14:48:06 | 2 | 25 | 67 |
| 0108 | 04/10/12 12:50:55 | 04/10/12 08:50:55 | 5 | 22 | 67 |
| 0109 | 04/13/12 15:14:18 | 04/13/12 11:14:18 | 5 | 21 | 67 |
| 0110 | 04/15/12 11:05:04 | 04/15/12 07:05:04 | 5 | 22 | 66 |
| 0111 | 04/15/12 11:05:13 | 04/15/12 07:05:13 | 5 | 22 | 66 |

TYSON
01264

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0112 | 04/17/12 11:07:23 | 04/17/12 07:07:23 | 5 | 21 | 65 |
| 0113 | 04/17/12 11:07:31 | 04/17/12 07:07:31 | 5 | 21 | 65 |
| 0114 | 04/22/12 12:13:59 | 04/22/12 08:13:59 | 4 | 21 | 64 |
| 0115 | 04/23/12 10:40:08 | 04/23/12 06:40:08 | 5 | 20 | 64 |
| 0116 | 04/24/12 10:43:09 | 04/24/12 06:43:09 | 5 | 21 | 64 |
| 0117 | 05/01/12 11:01:14 | 05/01/12 07:01:14 | 5 | 21 | 63 |
| 0118 | 05/02/12 14:49:36 | 05/02/12 10:49:36 | 4 | 26 | 63 |
| 0119 | 05/02/12 14:53:59 | 05/02/12 10:53:59 | Old Time | | |
| 0120 | 05/02/12 14:35:49 | 05/02/12 10:35:49 | New Time | | |
| 0121 | 06/14/12 10:32:20 | 06/14/12 06:32:20 | 2 | 22 | 62 |
| 0122 | 07/02/12 10:27:44 | 07/02/12 06:27:44 | 5 | 19 | 62 |
| 0123 | 07/06/12 10:33:40 | 07/06/12 06:33:40 | 3 | 21 | 62 |
| 0124 | 07/25/12 23:04:20 | 07/25/12 19:04:20 | 1 | 20 | 61 |
| 0125 | 07/25/12 23:04:29 | 07/25/12 19:04:29 | 3 | 21 | 61 |
| 0126 | 07/25/12 23:04:39 | 07/25/12 19:04:39 | 3 | 21 | 61 |

Page 34 of 44

TYSON 01265

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0127 | 08/04/12 10:32:34 | 08/04/12 06:32:34 | 5 | 24 | 60 |
| 0128 | 09/10/12 10:25:14 | 09/10/12 06:25:14 | 5 | 23 | 60 |
| 0129 | 09/14/12 10:23:14 | 09/14/12 06:23:14 | 5 | 23 | 59 |
| 0130 | 09/23/12 10:25:00 | 09/23/12 06:25:00 | 5 | 19 | 59 |
| 0131 | 10/04/12 10:25:13 | 10/04/12 06:25:13 | 5 | 18 | 58 |
| 0132 | 10/12/12 10:23:08 | 10/12/12 06:23:08 | 5 | 19 | 58 |
| 0133 | 11/04/12 19:08:50 | 11/04/12 14:08:50 | 5 | 19 | 57 |
| 0134 | 11/21/12 11:32:10 | 11/21/12 06:32:10 | 5 | 21 | 57 |
| 0135 | 11/21/12 11:32:19 | 11/21/12 06:32:19 | 5 | 22 | 56 |
| 0136 | 12/03/12 11:23:32 | 12/03/12 06:23:32 | 5 | 21 | 56 |
| 0137 | 12/05/12 11:30:48 | 12/05/12 06:30:48 | 5 | 21 | 55 |
| 0138 | 12/11/12 11:30:03 | 12/11/12 06:30:03 | 5 | 23 | 55 |
| 0139 | 12/14/12 17:21:50 | 12/14/12 12:21:50 | 1 | 21 | 55 |
| 0140 | 12/14/12 17:21:52 | 12/14/12 12:21:52 | 1 | 21 | 54 |
| 0141 | 12/18/12 11:30:41 | 12/18/12 06:30:41 | 5 | 23 | 54 |

TYSON 01266

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|-----|----------|------------|----------|------|---------|
| 0142 | 01/03/13 11:32:55 | 01/03/13 06:32:55 | 5 | 23 | 54 |
| 0143 | 01/07/13 11:30:46 | 01/07/13 06:30:46 | 5 | 21 | 53 |
| 0144 | 01/09/13 11:35:48 | 01/09/13 06:35:48 | 2 | 23 | 53 |
| 0145 | 02/14/13 14:49:50 | 02/14/13 09:49:50 | 1 | 17 | 53 |
| 0146 | 02/14/13 14:51:19 | 02/14/13 09:51:19 | 2 | 17 | 53 |
| 0147 | 02/14/13 15:04:05 | 02/14/13 10:04:05 | 1 | 18 | 52 |
| 0148 | 02/14/13 15:47:05 | 02/14/13 10:47:05 | 1 | 23 | 52 |
| 0149 | 02/14/13 15:47:14 | 02/14/13 10:47:14 | 1 | 23 | 52 |
| 0150 | 02/14/13 15:47:22 | 02/14/13 10:47:22 | 1 | 23 | 52 |
| 0151 | 02/20/13 18:53:30 | 02/20/13 13:53:30 | 1 | 28 | 52 |
| 0152 | 02/20/13 18:53:32 | 02/20/13 13:53:32 | 1 | 28 | 52 |
| 0153 | 02/20/13 18:53:38 | 02/20/13 13:53:38 | 1 | 28 | 52 |
| 0154 | 02/21/13 18:49:17 | 02/21/13 13:49:17 | 2 | 22 | 52 |
| 0155 | 02/21/13 18:50:07 | 02/21/13 13:50:07 | 1 | 23 | 51 |
| 0156 | 02/21/13 18:50:10 | 02/21/13 13:50:10 | 1 | 23 | 51 |

Page **36** of **44**

TYSON
01267

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|------|----------|------------|----------|------|---------|
| 0157 | 02/21/13 18:50:12 | 02/21/13 13:50:12 | 1 | 24 | 51 |
| 0158 | 02/21/13 18:50:13 | 02/21/13 13:50:13 | 1 | 24 | 51 |
| 0159 | 02/28/13 16:37:30 | 02/28/13 11:37:30 | 3 | 20 | 51 |
| 0160 | 03/02/13 21:30:46 | 03/02/13 16:30:46 | 1 | 19 | 51 |
| 0161 | 03/02/13 21:30:48 | 03/02/13 16:30:48 | 1 | 19 | 51 |
| 0162 | 03/02/13 21:31:37 | 03/02/13 16:31:37 | 1 | 20 | 51 |
| 0163 | 03/02/13 21:31:46 | 03/02/13 16:31:46 | 1 | 20 | 50 |
| 0164 | 03/02/13 21:31:49 | 03/02/13 16:31:49 | 1 | 21 | 50 |
| 0165 | 03/02/13 21:32:06 | 03/02/13 16:32:06 | 2 | 21 | 50 |
| 0166 | 03/02/13 21:32:11 | 03/02/13 16:32:11 | 1 | 21 | 50 |
| 0167 | 03/03/13 15:06:44 | 03/03/13 10:06:44 | 1 | 18 | 50 |
| 0168 | 03/03/13 15:07:08 | 03/03/13 10:07:08 | 5 | 18 | 50 |
| 0169 | 03/10/13 09:19:45 | 03/10/13 05:19:45 | 1 | 19 | 49 |
| 0170 | 03/10/13 09:19:55 | 03/10/13 05:19:55 | 1 | 19 | 49 |
| 0171 | 03/14/13 19:34:27 | 03/14/13 15:34:27 | 5 | 26 | 49 |

TYSON 01268

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0172 | 03/14/13 19:34:34 | 03/14/13 15:34:34 | 1 | 26 | 49 |
| 0173 | 03/14/13 19:34:36 | 03/14/13 15:34:36 | 1 | 26 | 49 |
| 0174 | 03/14/13 19:34:39 | 03/14/13 15:34:39 | 2 | 26 | 49 |
| 0175 | 03/14/13 19:34:44 | 03/14/13 15:34:44 | 2 | 26 | 49 |
| 0176 | 03/14/13 19:34:48 | 03/14/13 15:34:48 | 1 | 26 | 48 |
| 0177 | 03/14/13 20:22:07 | 03/14/13 16:22:07 | 1 | 24 | 48 |
| 0178 | 03/14/13 20:22:10 | 03/14/13 16:22:10 | 1 | 24 | 48 |
| 0179 | 03/14/13 20:22:14 | 03/14/13 16:22:14 | 1 | 24 | 48 |
| 0180 | 03/14/13 20:22:30 | 03/14/13 16:22:30 | 1 | 24 | 48 |
| 0181 | 03/14/13 20:22:36 | 03/14/13 16:22:36 | 1 | 24 | 48 |
| 0182 | 03/14/13 20:22:51 | 03/14/13 16:22:51 | 1 | 24 | 48 |
| 0183 | 03/14/13 20:22:56 | 03/14/13 16:22:56 | 1 | 24 | 48 |
| 0184 | 03/14/13 20:22:59 | 03/14/13 16:22:59 | 1 | 25 | 48 |
| 0185 | 03/14/13 20:23:02 | 03/14/13 16:23:02 | 1 | 24 | 48 |
| 0186 | 03/14/13 20:23:04 | 03/14/13 16:23:04 | 1 | 25 | 48 |

Page **38** of **44**

TYSON
01269

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0187 | 03/14/13 20:23:09 | 03/14/13 16:23:09 | 1 | 25 | 48 |
| 0188 | 03/14/13 20:23:19 | 03/14/13 16:23:19 | 1 | 25 | 47 |
| 0189 | 03/22/13 10:28:28 | 03/22/13 06:28:28 | 1 | 18 | 47 |
| 0190 | 03/23/13 04:07:14 | 03/23/13 00:07:14 | 1 | 19 | 47 |
| 0191 | 03/23/13 04:07:17 | 03/23/13 00:07:17 | 1 | 19 | 47 |
| 0192 | 03/23/13 04:07:19 | 03/23/13 00:07:19 | 1 | 19 | 47 |
| 0193 | 03/23/13 04:07:27 | 03/23/13 00:07:27 | 3 | 19 | 47 |
| 0194 | 03/23/13 04:07:31 | 03/23/13 00:07:31 | 1 | 19 | 47 |
| 0195 | 03/23/13 05:01:46 | 03/23/13 01:01:46 | 1 | 22 | 46 |
| 0196 | 03/26/13 19:28:10 | 03/26/13 15:28:10 | 1 | 18 | 46 |
| 0197 | 03/26/13 19:28:18 | 03/26/13 15:28:18 | 1 | 19 | 46 |
| 0198 | 03/26/13 19:28:36 | 03/26/13 15:28:36 | 1 | 19 | 46 |
| 0199 | 03/26/13 19:28:43 | 03/26/13 15:28:43 | 1 | 19 | 46 |
| 0200 | 03/28/13 12:19:43 | 03/28/13 08:19:43 | Old Time | | |
| 0201 | 03/28/13 12:10:43 | 03/28/13 08:10:43 | New Time | | |

TYSON 01270

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| **Seq** | **GMT Time** | **Local Time** | **Duration** | **Temp** | **Battery** |
| 0202 | 03/30/13 16:54:25 | 03/30/13 12:54:25 | 1 | 24 | 46 |
| 0203 | 03/30/13 16:54:33 | 03/30/13 12:54:33 | 1 | 24 | 46 |
| 0204 | 03/30/13 16:54:36 | 03/30/13 12:54:36 | 1 | 24 | 46 |
| 0205 | 03/30/13 16:54:43 | 03/30/13 12:54:43 | 1 | 24 | 46 |
| 0206 | 03/30/13 17:02:52 | 03/30/13 13:02:52 | 1 | 24 | 46 |
| 0207 | 04/15/13 17:44:45 | 04/15/13 13:44:45 | 1 | 26 | 45 |
| 0208 | 04/15/13 18:35:40 | 04/15/13 14:35:40 | 1 | 21 | 45 |
| 0209 | 04/24/13 14:53:59 | 04/24/13 10:53:59 | 5 | 19 | 45 |
| 0210 | 04/24/13 14:54:07 | 04/24/13 10:54:07 | 5 | 19 | 44 |
| 0211 | 04/24/13 14:54:26 | 04/24/13 10:54:26 | 4 | 19 | 44 |
| 0212 | 04/24/13 14:54:35 | 04/24/13 10:54:35 | 4 | 19 | 44 |
| 0213 | 09/25/13 15:18:57 | 09/25/13 11:18:57 | 3 | 18 | 32 |
| 0214 | 09/25/13 15:19:11 | 09/25/13 11:19:11 | 2 | 18 | 31 |
| 0215 | 07/15/14 18:20:54 | 07/15/14 14:20:54 | 5 | 18 | 86 |
| 0216 | 07/15/14 18:21:27 | 07/15/14 14:21:27 | Old Time | | |

TYSON
01271

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| **Seq** | **GMT Time** | **Local Time** | **Duration** | **Temp** | **Battery** |
| 0217 | 07/15/14 18:08:23 | 07/15/14 14:08:23 | New Time | | |
| 0218 | 07/15/14 18:09:50 | 07/15/14 14:09:50 | 2 | 21 | 99 |
| 0219 | 07/15/14 18:09:53 | 07/15/14 14:09:53 | 2 | 21 | 99 |
| 0220 | 07/28/14 17:21:33 | 07/28/14 13:21:33 | 2 | 16 | 99 |
| 0221 | 07/28/14 17:52:29 | 07/28/14 13:52:29 | Old Time | | |
| 0222 | 07/28/14 17:52:05 | 07/28/14 13:52:05 | New Time | | |
| 0223 | 07/28/14 18:15:20 | 07/28/14 14:15:20 | 5 | 21 | 99 |
| 0224 | 07/28/14 18:16:15 | 07/28/14 14:16:15 | 5 | 21 | 98 |
| 0225 | 07/28/14 18:17:22 | 07/28/14 14:17:22 | 4 | 21 | 98 |
| 0226 | 07/28/14 18:17:28 | 07/28/14 14:17:28 | 4 | 21 | 98 |
| 0227 | 07/28/14 18:17:57 | 07/28/14 14:17:57 | 3 | 21 | 97 |
| 0228 | 07/28/14 18:18:05 | 07/28/14 14:18:05 | 5 | 22 | 97 |
| 0229 | 07/28/14 18:19:11 | 07/28/14 14:19:11 | 5 | 22 | 97 |
| 0230 | 07/28/14 18:46:26 | 07/28/14 14:46:26 | 5 | 21 | 96 |
| 0231 | 07/28/14 18:47:01 | 07/28/14 14:47:01 | 2 | 21 | 96 |

TYSON 01272

**Recorded Firing Data**

| Seq | GMT Time | Local Time | Duration | Temp | Battery |
|---|---|---|---|---|---|
| 0232 | 07/28/14 18:47:13 | 07/28/14 14:47:13 | 5 | 22 | 96 |
| 0233 | 07/29/14 19:38:07 | 07/29/14 15:38:07 | 5 | 28 | 95 |
| 0234 | 07/30/14 12:44:14 | 07/30/14 08:44:14 | 1 | 19 | 95 |
| 0235 | 08/02/14 15:12:40 | 08/02/14 11:12:40 | 1 | 18 | 95 |
| 0236 | 08/05/14 13:27:17 | 08/05/14 09:27:17 | 1 | 18 | 95 |
| 0237 | 08/10/14 15:25:53 | 08/10/14 11:25:53 | 1 | 20 | 94 |
| 0238 | 08/12/14 16:40:27 | 08/12/14 12:40:27 | 1 | 28 | 94 |
| 0239 | 08/18/14 15:20:44 | 08/18/14 11:20:44 | 1 | 19 | 94 |
| 0240 | 08/19/14 15:46:34 | 08/19/14 11:46:34 | 1 | 21 | 94 |
| 0241 | 08/20/14 15:22:24 | 08/20/14 11:22:24 | 1 | 25 | 94 |
| 0242 | 08/24/14 14:38:42 | 08/24/14 10:38:42 | 1 | 21 | 94 |
| 0243 | 08/25/14 15:03:41 | 08/25/14 11:03:41 | 1 | 20 | 94 |
| 0244 | 08/30/14 22:53:04 | 08/30/14 18:53:04 | 1 | 21 | 94 |
| 0245 | 08/31/14 15:32:05 | 08/31/14 11:32:05 | 1 | 20 | 93 |
| 0246 | 09/03/14 13:55:30 | 09/03/14 09:55:30 | 1 | 19 | 93 |

TYSON 01273

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0247 | 09/04/14 15:12:32 | 09/04/14 11:12:32 | 1 | 19 | 93 |
| 0248 | 09/05/14 15:38:59 | 09/05/14 11:38:59 | 1 | 19 | 93 |
| 0249 | 09/06/14 15:50:48 | 09/06/14 11:50:48 | 1 | 20 | 93 |
| 0250 | 09/06/14 16:00:53 | 09/06/14 12:00:53 | 1 | 21 | 93 |
| 0251 | 09/15/14 10:37:41 | 09/15/14 06:37:41 | 1 | 21 | 93 |
| 0252 | 09/20/14 10:28:36 | 09/20/14 06:28:36 | 1 | 22 | 93 |
| 0253 | 10/01/14 10:05:48 | 10/01/14 06:05:48 | 1 | 19 | 92 |
| 0254 | 10/01/14 10:25:49 | 10/01/14 06:25:49 | 2 | 20 | 92 |
| 0255 | 10/05/14 10:32:46 | 10/05/14 06:32:46 | 1 | 21 | 92 |
| 0256 | 10/08/14 12:23:23 | 10/08/14 08:23:23 | Old Time | | |
| 0257 | 10/08/14 12:21:24 | 10/08/14 08:21:24 | New Time | | |
| 0258 | 10/09/14 16:33:35 | 10/09/14 12:33:35 | 1 | 28 | 92 |
| 0259 | 10/18/14 16:09:56 | 10/18/14 12:09:56 | 1 | 19 | 92 |
| 0260 | 10/22/14 14:06:17 | 10/22/14 10:06:17 | 1 | 19 | 92 |
| 0261 | 10/23/14 17:08:17 | 10/23/14 13:08:17 | 1 | 20 | 92 |

Page 43 of 44

TYSON 01274

| Recorded Firing Data | | | | | |
|---|---|---|---|---|---|
| Seq | GMT Time | Local Time | Duration | Temp | Battery |
| 0262 | 10/24/14 15:43:41 | 10/24/14 11:43:41 | 1 | 18 | 92 |
| 0263 | 10/26/14 03:04:31 | 10/25/14 23:04:31 | 1 | 21 | 91 |
| 0264 | 10/27/14 18:54:04 | 10/27/14 14:54:04 | 5 | 26 | 91 |
| 0265 | 10/28/14 19:22:30 | 10/28/14 15:22:30 | Old Time | | |
| 0266 | 10/28/14 19:21:57 | 10/28/14 15:21:57 | New Time | | |
| 0267 | 01/23/15 17:42:58 | 01/23/15 12:42:58 | 5 | 20 | 89 |
| 0268 | 01/23/15 17:43:10 | 01/23/15 12:43:10 | 5 | 20 | 89 |
| 0269 | 01/23/15 17:44:28 | 01/23/15 12:44:28 | 5 | 20 | 88 |

End of Report.

Page **44** of **44**

TYSON
01275